IN THE UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF ARKANSAS
HELENA DIVISION

Re:    Turner Grain Merchandising, Inc., Debtor                    Case No. 2:14-bk-15687J
                                                                                        Chapter 7
                                                                        Converted from Chapter 11

## APPLICATION FOR ATTORNEY FEES

M. Randy Rice of Rice & Associates, P. A., hereby requests payment of attorney fees for legal services performed on behalf of the above-named estate and states:

1.    Applicant prepared his request to be hired as attorney for this estate on May 12, 2016. The application was filed on May 13, 2016.  An Order was entered by this Court on May 16, 2016, authorizing the trustee to employ applicant as Attorney for the estate.

2.    The applicant performed legal services on behalf of the estate.  Attached to this application is an itemization of  services performed and the time required to render those services.  The services performed were reasonable and necessary for the effective administration of the above estate.

3.    The total fee charged for rendering legal services on behalf of the estate is $506,276.25.  There have been no prior payment to applicant for legal services rendered.  The attorney fee requested by applicant is reasonable and it is the best interest of the estate that this fee be approved and paid.

**WHEREFORE**, applicant prays that an attorney fee in the amount of $506,276.25 be approved by this Court and be ordered paid by the estate to applicant as attorney and for all other relief for which the estate may be entitled.

DATE          July 24, 2017

                                Respectfully Submitted;

                                /s/ M. Randy Rice, Trustee
                                523 S. Louisiana, #300
                                Little Rock, AR 72201
                                (501)374-1019

## ITEMIZATION OF LEGAL SERVICES PERFORMED
## BY M. RANDY RICE

| DATE | LEGAL SERVICES PROVIDED | TIME |
|------|-------------------------|------|
| 04/29/16 | Telephone conference with Richard Cox, former Trustee, re: information on pending matters in case and other related information. | .20 |
| 04/29/16 | Telephone conference with Kevin Keech, attorney, re: status of case, information concerning claims, rights, litigation. | .60 |
| 04/29/16 | Conference with Kevin Keech, attorney re: status of case, information concerning claims, rights, litigation. | 1.75 |
| 04/29/16 | Telephone conference with Greg Bevel, attorney, re: possible retention in case, possible litigation. | .40 |
| 05/06/16 | Telephone conference with Greg Bevel attorney, re: avoidance actions, fraudulent conveyances, contractual actions against creditors and other parties. | 1.00 |
| 05/12/16 | Prepared application, affidavit and proposed order to hire Rice and Associates. | 1.00 |
| 05/12/16 | Review of notes and court filings in preparation for meeting with Richard Cox, former attorney for estate, re: possible causes of action of the estate, other legal matters. | 4.30 |
| 05/13/16 | Conference with Richard Cox, former attorney for estate, Hamilton Mitchell, staff attorney and Donna Poullos, staff paralegal, re: pending legal matters, upcoming hearings, other possible claims and causes of action. | 3.00 |
| 05/13/16 | Review and analysis of estate's interest in multiple pending cases and of multiple files received from Richard Cox, former attorney for estate, re: pending legal matters, hearings scheduled for 05/31/16. | 3.80 |
| 05/13/16 | Emailed Tom Streetman, attorney, re: meeting with former trustee, legal matters to address. | .25 |
| 05/14/16 | Review of email received from Randy Grice, attorney, re: possible conference concerning upcoming hearings.  Also, review of file and notes concerning claims against KBX . | .50 |
| 05/14/16 | Telephone conference with Kevin Keech, attorney, re: hearing at end of the month. | .20 |
| 05/14/16 | Exchange of emails with Kerry Miller, attorney, re: scheduling telephone conference, proceeding with analysis of possible claims of | |

|  |  |  |
|---|---|---|
|  | estate. | .50 |
| 05/14/16 | Emailed Randy Grice, attorney re: upcoming hearings, possible meeting next week. | .20 |
| 05/14/16 | Emailed staff attorney for court, re: upcoming hearing, possible continuances. | .25 |
| 05/14/16 | Emailed Kendel Grooms, attorney, re: possible meeting early next week. | .25 |
| 05/14/16 | Additional review and analysis of estate's interest in multiple pending cases and of multiple files received from Richard Cox, former attorney for estate, re: pending legal matters, hearings scheduled for 05/31/16. | 4.60 |
| 05/15/16 | Additional review of court filings and records turned over by Cox, re: pending legal matters, upcoming hearings. | 2.50 |
| 05/16/16 | Review of email received from Tom Streetman, attorney, re: hearings on 05/31/16, discussions on possibly going forward. | .20 |
| 05/16/16 | Review of email received from Brian Crisp, CPA, re: proposed documents to support application for fees and expenses for work done thus far. | .60 |
| 05/16/16 | Telephone conference with Marty Blizzard, attorney, re: hearings set on 05/31/16, intent to go forward with some matters. | .25 |
| 05/16/16 | Preparation for telephone conference with potential special counsel. Telephone conference with Greg Bevel, Kerry Miller and Kevin McCullough, attorneys, re: potential claims of estate, meetings next week, status of discovery, application to retain special counsel. | .40 |
| 05/16/16 | Telephone conference with Kevin Keech, attorney, re: upcoming hearings. Motion to consolidate non debtor parties. | .30 |
| 05/16/16 | Emailed Tom Streetman, attorney, re: hearing at end of the month, upcoming meetings with attorneys. | .25 |
| 05/16/16 | Telephone conference with Tom Streetman, attorney, re: hearing on 05/31/16, intent to proceed, retention of additional special counsel. | .60 |
| 05/16/16 | Additional review of pleadings in adversary proceedings, re: scheduling meeting with Grooms and Grice, counsel for opposing parties. | .90 |
| 05/17/16 | Preparation for conference and conference with Randy Grice, Kate Davidson, Scott Vaughn and Hamilton Mitchell, re: pending litigation, upcoming hearings, discovery and production of records. | 2.00 |

| | | |
|---|---|---:|
| 05/18/16 | Additional preparation for conference with staff attorney, Randy Grice,  Scott Vaughn and Kate Davidson, re: pending litigation, upcoming hearings, discovery and production of records. | 2.20 |
| 05/18/16 | Prepared draft of application to hire Brad Wooley as auctioneer to sell boat online. | .60 |
| 05/18/16 | Initial review of letter and documents received Tom Streetman, attorney, re: records received from Gavilon in response to discovery requests. | 1.80 |
| 05/18/16 | Review of court files in preparation of upcoming conference with Kendal Grooms and Don Campbell, attorneys for Lonoke County Farmers in State Court and Bankruptcy Court actions. | 1.50 |
| 05/18/16 | Additional review of records and documents on Gavalon transfers received from Tom Streetman. | 2.90 |
| 05/19/16 | Review proposed application to hire Tom Streetman as special counsel for estate.  Submitted application to staff for filing. | .20 |
| 05/19/16 | Conference with Kendal Grooms and Don Campbell, attorneys for Lonoke County Farmers in State Court and Bankruptcy Court actions. | 1.50 |
| 05/19/16 | Additional review of records and documents on Gavalon transfers received from Tom Streetman. | 3.80 |
| 05/19/16 | Review exchange of emails between attorneys concerning the confidentiality of discovery documents. | .40 |
| 05/20/16 | Review and analysis of records concerning the payments made by Turner Grain during the preferential period and non preferential in order to determine possible avoidance actions. | 4.60 |
| 05/21/16 | Additional review of records and documents of Gavilon and Helena Bank, re: analysis of potential causes of actions on behalf of the estate. | 6.00 |
| 05/22/16 | Review of email received from Kendel Grooms, attorney, re: analysis of bank account and potential pre petition claims. | .80 |
| 05/23/16 | Prepared order to hire Streetman and Meeks as special counsel and submitted to court. | .60 |
| 05/23/16 | Review exchange of emails between Grice and Streetman concerning discovery matters. | .40 |
| 05/24/16 | Telephone conference with Brad Wooley, re: application to hire auctioneer, special conditions. | .25 |

| | | |
|---|---|---|
| 05/25/16 | Telephone conference with Kevin Keech, attorney, re: pending motion to distribute proceeds to Rabo. | .50 |
| 05/25/16 | Review of exchange of emails between Gavilon's counsel and Tom Streetman protective order concerning discovery on Gavilon. | .90 |
| 05/26/16 | Review of email received from Tom Streetman motion to substitute Rice for Cox. | .30 |
| 05/26/16 | Review of letter and documents received from Randy Grice, attorney, re: several documents produced in response to my request at earlier conference. | 4.20 |
| 05/26/16 | Review of email received from Kate Davidson pre-trial briefs submitted to court in ap 14-1115 Turner Grain v. KBX . | 1.30 |
| 05/26/16 | Telephone conference with Brad Wooley, auctioneer, re:  possible application to hire as auctioneer, administrative expenses may cause pro rata distribution. | .40 |
| 05/26/16 | Review of additional discovery from Kate Davidson forwarded to Tom Streetman, attorney, re: upcoming hearing in KBX  v. Trustee et al ap.  Also, additional review of brief. | 1.60 |
| 05/26/16 | Telephone conference with Kevin Keech, attorney, re: ongoing scope of engagement. | .50 |
| 05/27/16 | Telephone conference with Greg Bevel, attorney, re: analysis of potential claim against parties receiving proceeds from debtor. | .50 |
| 05/27/16 | Review of motion and proposed order submitted to court, re: substitution of parties - Rice for Cox. | .30 |
| 05/30/16 | Review of files, pleadings and briefs in several matters scheduled for hearing tomorrow in pending adversary proceedings. | 3.20 |
| 05/31/16 | Preparation for hearing and hearing on several matters, re: motion to dismiss interpleader complaint and responses, motion to dismiss complaint filed by trustee and responses, motion for leave to file amended interpleader complaint, motion to deposit funds. | 7.30 |
| 06/01/16 | Review of proposed engagement letter, application for employment and affidavit received from Greg Bevel in efforts to retain special counsel for the estate.  Noted proposed revisions.  Also, additional review of pending litigation and other files in preparation for meeting tomorrow or 06/03/16. | 1.80 |
| 06/02/16 | Conference with Bevel and Keech, special counsel, re: legal matters to be pursued (preferences, fraudulent conveyances, collections of accounts, other claims). | 1.80 |

| 06/02/16 | Reviewing legal records and documents received from numerous parties in preparation for further meetings tomorrow. | 3.00 |
| 06/03/16 | Conference with Greg Bevel, attorney, re: possible fraudulent conveyances, possible preferences, revisions I made to proposed engagement letter and application, legal analysis on several other matters. | 2.50 |
| 06/04/16 | Telephone conference with Brad Wooley, re: explanation of legal impact of his administrative claim and others, confirm desire to be retained. Filed application. | .20 |
| 06/06/16 | Review of correspondence (and related documents) between accountant and attorney for estate concerning possible fraudulent conveyance and possible defenses. | .75 |
| 06/06/16 | Telephone conference with Kevin Keech, attorney, re: pending legal matters. | .10 |
| 06/07/16 | Telephone conference with Kevin Keech, attorney, re: pending motion to pay Rabo, other pending litigation. | .30 |
| 06/07/16 | Exchange of emails with Tom Streetman, attorney, re: possible objection to discharge of Bartlett. | .40 |
| 06/07/16 | Telephone conference with Tom Streetman, attorney, re: pending motion of Rabo, upcoming ruling on pending matters. | .30 |
| 06/07/16 | Telephone conference with Tom Streetman, attorney, re: several legal matters. Additional review of file and records, re: possible discharge objection of Bartlett. | .90 |
| 06/08/16 | Prepared and forwarded email to court, re: position on extending time to object to discharge. | .30 |
| 06/08/16 | Telephonic ruling on matters heard on 05/31/16. Court dismissed interpleader and denied KBX 's motion to dismiss trustee's complaint. Court will prepare order. Review of notes in effort to analyze claim. | 1.60 |
| 06/09/16 | Reviewed documents from James Smith, attorney, re: calculation to support balance of alleged secured claim. | .80 |
| 06/10/16 | Review and analysis of email from James Smith, attorney, re; pending proceeds. | .25 |
| 06/11/16 | Review and analysis of multiple pleadings filed in State Court, Lonoke County, re: Zero Grade Farms et al v. Agri-Pertoleum Sales, LLC et al, Lonoke Circuit No. 43-14-410. | 6.30 |
| 06/13/16 | Reviewed and revised proposed order from James Smith, attorney, re: | |

| | | |
|---|---|---|
| | approving third distribution to Rabo. Forwarded proposed order to staff attorney for purpose of forwarding to counsel. | .80 |
| 06/13/16 | Final review of proposed application to retain Bevel and Firm as special counsel, affidavit and engagement letter. Emailed Bevel, re: documents approved, please file. | 1.20 |
| 06/14/16 | Review and analysis of payments made to creditors for preference letters to creditors demanding turnover. | 4.00 |
| 06/15/16 | Additional review and analysis of payments made to creditors for preference letters to creditors demanding turnover. Finalized preparation of preference letters and forwarded to 47 creditors. | 5.00 |
| 06/16/16 | Revised proposed motion to sell party barge. Telephone conference with Brad Wooley additional information needed for drafting of motion to sell party barge. | .80 |
| 06/17/16 | Review of pleadings filed by Greg Bevel, attorney, re: motion to appear pro hace vice filed on behalf of Bevel and a separate motion filed by Kerry Miller. | .10 |
| 06/17/16 | Review of email received from Harry Light, attorney, for T. Brown Farm re: receipt of preference demand, will review and contact me. | .10 |
| 06/17/16 | Drafted letters to five creditors, re: preference received, demand refund of payments. Instructed staff to forward letter to Bevel for review. | 1.40 |
| 06/17/16 | Telephone conference with Bradley Benton, farmer, re: response to preference letter. | .30 |
| 06/17/16 | Reviewed and calendered order granting request for Bevel and Kerry Miller to appear pro hace vice in Turner case. | .10 |
| 06/20/16 | Telephone conference with Roger McNeil, attorney, re: response to preference demand. | .25 |
| 06/20/16 | Received call from Mike Fowler, former farmer, re: response to preference demand. | .25 |
| 06/20/16 | Review of file re: pending legal matters, pending motion to make third payment to Rabo. Also, reviewed claim of Rabo and other related documents. Conference with staff attorney, concerning matter. Prepared revision to proposed order approving payment to Rabo. Instructed staff to forward Order, with revisions to attorney for Rabo for possible approval and entry of record. | 1.00 |
| 06/21/16 | Prepared final revisions to motion to sell party barge on line, filed motion. Also, prepared and forwarded notice of opportunity to object to motion. | 1.20 |

| | | |
|---|---|---|
| 06/21/16 | Received letter from Lance Miller, attorney, re: discovery of Gavalon Grain production records.  Emailed Tom Streetman request for copy of records. | .30 |
| 06/21/16 | Review of letter and documents received Nathan Gregory of Gregory Farms, re: response to preference demand. | .25 |
| 06/22/16 | Review of email received from Scott Hunter, attorney, re: acknowledgment of representation. request that all correspondence be directed to him. | .25 |
| 06/22/16 | Review of letter from William Bridgforth, attorney, re:  to turnover funds, allegations of course of business defense. | .60 |
| 06/22/16 | Review of letter from David Blair, attorney, re: refusal to turnover funds, allegations of course of business defense. | .50 |
| 06/23/16 | Review of email received from Douglas Noble, attorney, re:  intent to respond after obtaining additional records, inquiry of documents of debtor. | .30 |
| 06/23/16 | Review of correspondence from numerous other attorneys concerning response to preference letter demands. | 4.30 |
| 06/24/16 | Emailed Bruce Tidwell, attorney, re: agreeable to extension of time to respond to preference demand. | .25 |
| 06/24/16 | Review of email received from Sam Medford, re: response to preference demand forthcoming from counsel. | .20 |
| 06/24/16 | Review of letter from Michael Fowler,  re: response from preference letter. | .20 |
| 06/24/16 | Additional review of letters and emails from numerous attorneys on behalf of clients in response to preference letters.  Responding to request for additional time.  Drafting reply to responses. | 4.30 |
| 06/24/16 | Telephone conference with Charles Coleman, attorney, re:  represent two parties. Requesting additional time, possible defenses. | .40 |
| 06/24/16 | Telephone conference with Kevin Keech, attorney, re:  preferences, meeting tomorrow or Monday. | .40 |
| 06/27/16 | Review of email received from David Dowd, president of Cross County Bank, re: request of additional information in relation to preference demand upon numerous farmers. | .40 |
| 06/27/16 | Telephone conference with Lyndsey  Dilks, re:  preference letter, proof of claim filed in Bartlett case, other possible causes of action. | .50 |

| | | |
|---|---|---|
| 06/27/16 | Traveled to Kevin Keech's office with paralegal, re: review of preference files, review of back up system of debtor. | 2.50 |
| 06/27/16 | Review of records and documents of debtor, re: additional documents to support preference demands. | 4.80 |
| 06/28/16 | Review of filings on ECF, re: earlier turnover Orders, claims. | 2.60 |
| 06/28/16 | Review of records and documents received from Keech, re: preference documentation, other potential causes of actions. | 4.90 |
| 06/28/16 | Review of emails received from Robert Sergio, attorney, re: acknowledgment of representation of Calloway Farms and Benton Farming, intent to provide documents verifying defenses. | .30 |
| 06/30/16 | Review of correspondence between attorneys concerning setoff rights of creditor. | .40 |
| 06/30/16 | Review of letter and documents received Robert Sergio, attorney for Benton Farming, re: defenses to preferences. Also, review of file re: verification of authenticity of documents. | 1.10 |
| 07/01/16 | Additional review of letter and documents received Sergio and Ballard, attorneys for farm creditors stating defenses to preferences. Also, review and analysis of records and documents in estate's possession. | 1.80 |
| 07/01/16 | Review of email from Kevin Keech, attorney, re: application to employ as special counsel. | .20 |
| 07/02/16 | Review of email received from Harry Light, attorney, re: follow up on request for documentation of preference payment. Reviewed file and located documentation support preference allegation, forward documents to Light per request. | .80 |
| 07/05/16 | Exchange of emails with Charles Coleman, attorney, re: extension of time to respond on behalf of Medford. | .50 |
| 07/06/16 | Review of pleadings filed by Tom Streetman, attorney, re: motion for judgment on the pleadings, brief and supplemental brief. Also, reviewed file - notes on earlier court ruling. | .90 |
| 07/07/16 | Review of letter and documents received William Bridgforth, attorney for Walter Shepherd Farm, re: alleged documentation that payments are not preferential. | .80 |
| 07/07/16 | Additional review of records and documents associated with payments made to Shepherd Farms in order to reply to response received on behalf of creditor alleging defenses to payment. | 1.00 |

| | | |
|---|---|---|
| 07/07/16 | Review of numerous bank records received from Keech, re: gathering documents and information to disprove affirmative defenses being asserted by creditors. | 2.50 |
| 07/07/16 | Telephone conference with Kevin Keech, special counsel for estate. Re: preference actions and pending litigations against KBX . | .25 |
| 07/07/16 | Review of letter and documents received Charles Coleman, attorney, re: response to preference demand, documentation to support ordinary course of business defense.  Also, reviewed debtors documents. | 1.00 |
| 0707/016 | Review of emails from CPA retrained by the estate, re: supporting documentation for preferences,  pending application from services. Also responded to inquires concerning matters. | .60 |
| 07/08/16 | Review of revised application to retain Kevin Keech as special counsel on behalf of estate. Contacted Keech, re: application ok, please file. | .30 |
| 07/08/16 | Review of letter and documents received Roger McNeil, attorney for Rice Market Services, re: response to preference demand, documents to support allegation of ordinary course  defense. | 1.40 |
| 07/08/16 | Review of pleading filed by Randy Grice re: motion for leave to file amended answer in ap 16-1023.  Also, reviewed earlier pleadings in ap and notes of court's earlier ruling in ap. | .80 |
| 07/09/16 | Prepared and submitted proposed Order withdrawing earlier motion to sell party barge, by public sale, free and clear. | .60 |
| 07/09/16 | Additional review of records and documents received from McNeil. Also, reviewed records of debtor in order to respond to alleged preference defenses. | 2.00 |
| 07/10/16 | Review of letter and documents received Charles Coleman, attorney, re: Big Creek defense to preference. | 1.50 |
| 0711/16 | Reviewed and calendered Order withdrawing motion to sell party barge by public sale. | .10 |
| 07/12/16 | Prepared letter to Keech, re: preference letter responses and response from Trustee. | 1.30 |
| 07/13/16 | Review of pleadings filed by Tom Streetman, attorney, re: response and brief to KBX 's motion for leave to amend answer in ap (trustee v KBX  16-1023). | .75 |
| 07/14/16 | Review of email received from Harry Light, attorney, re: update on status of providing preference defense documents to trustee. | .25 |

| | | |
|---|---|---|
| 07/14/16 | Review of letter and documents received Velva Storey defense to preference payment. | .90 |
| 07/14/16 | Finalized motion to sell personal property (party barge) by private sale. Filed motion. Also, prepared and forwarded notice of opportunity to object to motion. | 1.00 |
| 07/14/16 | Review and responding to exchange of multiple emails between attorneys, re: responses to discovery, plan of action for proceeding with causes of actions. | 1.20 |
| 07/18/16 | Review of email received from Bryant Marshall, attorney, re: ordinary course defense. | .40 |
| 07/18/16 | Exchange of emails with staff attorney and Michelle Baker, attorney, re: pending motion to sell party barge by private sale, titled ownership v. actual ownership. | .30 |
| 07/19/16 | Prepared and forwarded letter to Marshall Bryant, Attorney, re: response to preference letter. | .50 |
| 07/19/16 | Review of pleadings filed by Randy Grice, attorney, re: reply to response to motion for leave to amend complaint (Trustee v. KBX). Also, reviewed original answer and cases cited by parties. | .80 |
| 07/20/16 | Exchange of emails with Greg Bevel, special counsel, re: records and documents supporting claims and causes of actions against parties. | .90 |
| 0721/16 | Telephone conference and subsequent conference Greg Bevel, special counsel, re: potential cause off action in case. | .60 |
| 07/22/16 | Review of letter and documents received Kim Tucker, attorney, re: response and defenses to preference payment. | 1.00 |
| 07/23/16 | Review of file re: comparison of current records and documents in my possession to documents provided by creditors' attorneys in preferences responses. | 4.20 |
| 07/25/16 | Review of email received from Douglas C. Noble, attorney, re: working on documents to provide on behalf of Galloway Cotton Farms, new client is Gregory Farms. | .30 |
| 07/25/16 | Review of email and affidavit received from Brooks Gill, attorney for Gerald Loyd asserting fraud by debtor and asserting multiple defenses. | 1.75 |
| 07/26/16 | Review of email received from James F. Dowden, attorney for Fricken Farms, re: response to trustee's demand to turnover proceeds alleged to be preferential payments, assertion of contemporaneous exchange and ordinary course defenses. Also, reviewed records debtor's record in response to statement made. | .90 |

11

| | | |
|---|---|---|
| 07/26/16 | Telephone conference with Tom Streetman, attorney, re: possible notice to state of Arkansas concerning debtor's name. | .30 |
| 07/26/16 | Review of email received from Tom Streetman, attorney, re: documents confirming debtor corporate structure in good standing. | .25 |
| 07/27/16 | Review of correspondence from Stephen Joiner, attorney for Kennedy Rice Dryers, re: response to trustee's demand to turnover proceeds alleged to be preferential payments, assertion of outside preferential period, new value and ordinary course defenses. Also, reviewed records debtor's records for comparison to documents submitted by Joiner. | 1.20 |
| 07/30/16 | Review of multiple responses from attorneys in analyzing estate's position in relation to defenses asserted by alleged preferential creditors. Additional review of records of what appear to be payments to insiders. | 6.50 |
| 08/02/16 | Review of proposed order submitted to court requesting approval of Keech and special counsel for estate. Notified court of approval. | .30 |
| 08/03/16 | Review of email received from Charles Coleman, attorney, re: represents N & D Farms, will be submitting documents. | .10 |
| 08/04/16 | Review of letter and documents received Greg Ballard, attorney for Prislovsky, re: defense to trustee's demand for turn over of preferential transfer. | .60 |
| 08/08/15 | Reviewed and calendared order to submit order on sale of party barge. | .10 |
| 08/08/16 | Drafted and forwarded letter to Scott Hunter, attorney for Cache, re: request additional documents to support position of ordinary course defense. | .50 |
| 08/08/16 | Review of letter and documents received from Harry Light, attorney, re: defenses to preferences asserted by Leslie T Brown Farms. | 1.60 |
| 08/08/16 | Prepared and submitted proposed order approving sale of party barge by private sale and approving payment of finder's fee. | 1.30 |
| 08/09/16 | Review of documentation from Scott Hunter, attorney, re: support for his client's position of ordinary course defense. | 1.50 |
| 08/10/16 | Review of email between attorneys, re: upcoming hearing, possible settlement negotiations. | .25 |
| 08/11/16 | Review of exchange of emails between attorneys, re: KBX  ap, possible settlement, upcoming hearing. | .30 |
| 08/12/16 | Review of letter and documents received Kendel Groom, attorney, re: | |

|            | information concerning KBX litigation forwarded to special counsel and me (14 attachments). | 1.25 |
|------------|---|---|
| 08/12/16 | Review of exchange of emails between parties regarding continuing hearings on motion for judgment on pleadings, response to motion for judgment on pleadings, motion to abandon, response to motion to abandon, reply to response to motion to abandon set on 08/23/16. Also reviewed and calendared hearing reset to 09/23/16 (ap 16-1023). | .40 |
| 08/13/16 | Review of email and documents sent to Lisa Ballard, attorney, by Tom Streetman, attorney, re: inquiries from Ballard about principal's knowledge of KBX receipts and credits - pending complaint. | .75 |
| 08/16/16 | Review of letter and documents received Greg Bevel, manifold records of debtor and Bartlett, former principal of debtor. | 2.60 |
| 08/16/16 | Exchange of tolling agreement with signatures with Waddell. | .20 |
| 08/24/16 | Review of letter and documents received Grant Ballard, attorney for Prislovski, re: reply to trustee's response to preference demand. | .75 |
| 08/29/16 | Conference with staff attorney, re: filing preferences, possible tolling agreements. | .60 |
| 08/29/16 | Review of exchange of emails between attorneys, re: possible settlement negotiations. | .30 |
| 09/01/16 | Prepared draft of proposed order limiting notice to 20 largest creditors. | 1.20 |
| 09/01/16 | Conference with staff attorney, re: pending demands for return of preference payments, status of claim of secured creditor (Rabo). | .30 |
| 09/01/16 | Review and analysis of multiple correspondences between parties along with records and documents.  Correspondence with staff attorney in developing strategy in proceed forward and preparing responses and demands in efforts to resolve alleged preferences. | 1.00 |
| 09/02/16 | Review of pleadings filed by Tom Streetman, attorney, re: motion to amend complaint in KBX  ap.  Also, reviewed proposed order approving motion to abandon complaint | .20 |
| 09/02/16 | Review of numerous correspondence between staff attorney and attorneys for creditors at related to pending preference demands. Proposed revisions to draft of numerous settlement letters. | 1.40 |
| 09/04/16 | Continued review and analysis of preference demands and responses. Continued development of strategy in proceeding forward (draft complaint, draft tolling agreements, responses).  Established office preference deadline on 10/05/16. | 5.20 |

| | | |
|---|---|---|
| 09/05/16 | Final revisions to proposed order limiting notice to 20 largest creditors. Submitted order to court for consideration. | .60 |
| 09/06/16 | Reviewed and calendared Order granting Plaintiff's Motion To File Second Amended Complaint (Related Doc # [42]). | .10 |
| 09/06/16 | Conference with staff attorney, re: upcoming preference complaints, replying to response from attorneys. Review and assistance with preparation of reply to responses. | 2.50 |
| 09/07/16 | Review and revisions to complaint against Minturn Grain. | 2.00 |
| 09/07/16 | Review of pleadings filed by Tom Streetman, attorney, re: second amended complaint in the trustee v. KBX case. | .40 |
| 09/07/16 | Conference with staff attorney, re: scheduling appointment with counsel for former principal of debtor, matters to be addressed. | .10 |
| 09/07/16 | Review of file re: pending legal matters, appointment with counsel for former principal of debtor, matters to be addressed. | .40 |
| 09/08/16 | Review of email and documents received from Bryant Marshall, attorney for Delta Grain Marketing, LLC, re: defense to preference, documents to support. | .50 |
| 09/08/16 | Received letter from Linda Newkirk, Executive Director for FSA, re: deny payment to Commodity Credit Corporation is preference, decline to refund proceeds. | .40 |
| 09/08/16 | Working with co-counsel in preparing replies to responses to demand for refund of preferences and in drafting complaints. | 4.20 |
| 09/09/16 | Preparation and review of records and documents to support upcoming preference complaints. Review of proposed tolling agreement. Review of records and documents in preparation of meeting with special counsel. | 3.60 |
| 09/10/16 | Review and analysis of records and documents related to $128k funds interpled into registry of court claimed by Oakley Grain Inc., Helena Bank and other parties. | 2.60 |
| 09/13/16 | Review and analysis of documents. Preparation of drafts of preference complaints. | 4.20 |
| 09/14/16 | Additional preparation for meeting with special counsel and other parties in reference to upcoming preferences. | 2.80 |
| 09/14/16 | Received letter from Keith Wilkinson, former farmer, re: request for notice, response to preference demand. | .30 |
| 09/14/16 | Travel to meeting with Kevin Keech, special counsel and other | |

14

|  |  |  |
|---|---|---|
|  | parties, re: gatherings additional documents and information in preparation of preference complaints. | 1.30 |
| 09/14/16 | Review of email received from Kendel Groom, attorney, re: settlement offer on alleged preferential transfer. | .30 |
| 09/14/16 | Additional review and analysis of record and documents in preparation of preference litigation. | 1.00 |
| 09/15/16 | Review of letter and documents received Steve Joiner, attorney, re: tolling agreement. Signed tolling agreement, returned copy to Joiner. | .50 |
| 09/15/16 | Correspondence between estate attorneys, re: settlement strategies on pending potential preferences. | .40 |
| 09/15/16 | Review and analysis of potential trial exhibits. | .60 |
| 09/15/16 | Conference with estate attorneys, re: potential trial exhibits. | .30 |
| 09/15/16 | Additional analysis of settlement offer, calculations to extend counteroffer. | 1.60 |
| 09/16/16 | Review and analysis of numerous records and documents received from Kimberley Tucker, attorney for Hill & Hill Farms Partnership, in response to demand for refund of preference payment (145 pages). | 2.80 |
| 09/16/16 | Conference with staff attorney, re: analysis of facts and legal issues to be addressed in upcoming preference litigation. | 1.70 |
| 09/17/16 | Continued review and analysis of numerous records and documents receive from Kimberley Tucker, attorney for Hill & Hill Farms Partnership, in response to demand for refund of preference payment. | 3.40 |
| 09/20/16 | Correspondence with staff attorney, re: efforts to settle preferences. Reviewed and analysis of documents and assisted in draft of letter to attorney for farming entities, re: reply to response, settlement offers. | 2.60 |
| 09/20/19 | Review of correspondence between attorneys concerning possible tolling agreement and ability to include third party. | .30 |
| 09/20/16 | Review of letter and documents received Linda Newkirk, Executive Director if Arkansas State Farm Service Agency on behalf of Commodity Credit Corporation, re: response to preference demand. | .80 |
| 09/20/16 | Review of pleadings filed by Randy L. Grice on behalf of Defendant K.B.X., Inc., re: Answer to Complaint and Counterclaim. | 1.20 |

| | | |
|---|---|---|
| 09/20/16 | Reviewed and calendared notice of hearing in adversary proceeding against KBX on motion for partial judgment on the pleadings hearing scheduled for 10/18/2016 at 09:30. | .10 |
| 09/23/16 | Conference with staff attorney, re: legal strategies, settlement negotiations. | .30 |
| 09/23/16 | Received letter from received from Kim Tucker, N & D, re: response to preference claim, assert normal course for business, normal course for parties.  Also, reviewed case law cited in letter. | 1.60 |
| 09/23/16 | Tom Streetman, attorney, re: answer to counterclaim of KBX in ap 14-15687. | .25 |
| 09/26/16 | Review of email received from Tom Streetman, attorney, re: KBX litigation, call to obtain information about email.  Telephone conference with Streetman. | .20 |
| 09/26/16 | Review letter received from Mike Dabney, attorney for Crystal Ainsworth, re: response to demand to refund preference. | .75 |
| 09/27/16 | Review of letter and documents received Douglas C. Noble, attorney for Gregory Farms, response to preferential transfer demand. | 3.20 |
| 09/28/16 | Conferences with staff attorney, re: upcoming preferences, affirmative defenses. | .40 |
| 09/28/16 | Review of correspondence between attorneys, re: tolling agreement, ordinary course of business analysis, other matters. | .40 |
| 09/29/16 | Conferred with staff attorney re: preference actions and related matters. | .30 |
| 09/29/16 | Document review and additional review and analysis of records and documents in multiple cases and preparation of complaints, research of filing fee issue. | 5.80 |
| 09/29/16 | Conference with staff attorney and paralegal, re: revising application to employ, assessing claims in order to proceed with filing preferences. | .40 |
| 09/29/16 | Additional conference with staff, re: tolling agreement, upcoming litigation. | .30 |
| 09/29/16 | Review and approval of proposed tolling agreement. | .60 |
| 09/29/16 | Drafted proposed assignment of litigation tasks. | .90 |
| 09/29/16 | Review and analysis of petition, schedules and other documents to ascertain the nature and extent of claims against parties listed on debtor's bankruptcy schedules, documentation needed to pursue | |

| | | |
|---|---|---|
| | claims, instruction on documents to obtain from earlier counsel and special counsel. | 1.40 |
| 09/29/16 | Conference with staff attorney, re: claims against parties listed on debtor's bankruptcy schedules, documentation needed to pursue claims, instruction on documents to obtain from earlier counsel and special counsel. | .30 |
| 09/29/16 | Review of exchange of emails between staff attorney and Richard Cox, former attorney for estate, re: response to inquiry of estate's interest in assets listed on petition and the legal right to purse claims. | .30 |
| 10/04/16 | Reviewed and calendared notice of change of address of Delta Grain Marketing. | .10 |
| 10/04/16 | Reviewing, analyzing, revising complaints that will be filed this week or next week. | 5.50 |
| 10/04/16 | Two telephone conference with Greg Bevel, special counsel, re: status of ap against specific creditor, complaint to be forwarded for review shortly. | .30 |
| 10/04/16 | Review of proposed tolling agreement with Delta Gain Marketing LLC, approved agreement. | .75 |
| 10/05/16 | Review of correspondence between attorneys for trustee, re: upcoming ap against creditor being filed this week. | .50 |
| 10/05/16 | Review of proposed complaint against AgHeritage Farm Credit Services. Also reviewed records and documents supporting lawsuit, prepared suggested revisions to complaint. | 2.00 |
| 10/05/16 | Review of email received from Tom Streetman, attorney, re: status of adversary proceedings, upcoming deadline to file, tolling agreements, proposed and substituted motion for partial summary judgment on the pleadings. | .60 |
| 10/05/16 | Review of proposed settlement terms with one of the preference defendants, re: outline of settlement, draft proposed changes to settlement. | .40 |
| 10/05/16 | Telephone conference with Streetman, re: status of adversary proceedings, upcoming deadline to file, tolling agreements, proposed and substituted motion for partial summary judgment on the pleadings. | .40 |
| 10/05/16 | Additional review, analysis and revisions to preferences complaints, communication with counsels in preparation of upcoming filings. | 2.00 |
| 10/06/16 | Review of pleadings filed by Tom Streetman, attorney, re: Amended | |

17

|  | Motion For Judgment on the Pleadings Plaintiffs Amended and Substituted Motion for Partial Judgment on the Pleadings against KBX Inc. | .25 |
|---|---|---|
| 10/06/16 | Review of records and documents received from Kevin Keech, attorney, re: financial records of Ivory Rice and Agribusiness Properties LLC in reference to upcoming preference litigation. | 4.40 |
| 10/06/16 | Additional review, analysis, preparations and revisions to preferences complaints, commiiunication with counsels in preparation of upcoming filings. | 6.80 |
| 10/07/16 | Review, final revisions and filing of additional adversary proceedings. Adversary proceedings 16- 1096 through 16-1112. | 10.60 |
| 10/07/16 | Review of email to Court from Tom Streetman, attorney, re: proposed order approving attorney fees to himself and firm. | .30 |
| 10/07/16 | Office meeting with staff attorney and paralegals, re: determination of how to proceed forth with Adversary Proceedings and other case related matters. | 1.00 |
| 10/08/16 | Drafting discovery to be submitted to defendants in adversary proceedings. Reviewing, revising final complaints for filing on 11/11/16. | 8.80 |
| 10/09/16 | Review, revised and authorized filing of four (4) remaining adversary proceeding by this office tomorrow. Also, submitted language and style to prepare several amended complaints. | 6.00 |
| 10/10/16 | Review of memo from staff attorney, re: serving summons upon parties, agents for service. | .30 |
| 10/10/16 | Review and analysis of numerous complaints filed by Kevin Keech, special counsel. | 6.50 |
| 10/10/16 | Review of correspondence from defense attorneys in response to complaints and amended complaints filed. Considered possible additional amendments. | .75 |
| 10/11/16 | Emailed Greg Bevel, special counsel, re: possible discussions with counsel for Gavalon. | .25 |
| 10/11/16 | Telephone conference with Greg Bevel, special counsel, re: possible meeting with potential defendant in ap. | .40 |
| 10/10/16 | Prepared report of sale on party barge. | 1.00 |
| 10/11/16 | Telephone conference with Lisa Ballard, attorney, re: problems with pending fee application. | .40 |

| 10/11/16 | Reviewed and calendared entry of appearance and request for notice filed by Charles Coleman and Kimberly Tucker, attorneys for Big Creed Rice Farms, Inc. | .30 |
|---|---|---|
| 10/11/16 | Review of file re: pending legal matters. Final preparation of Report of Sale of 28' Party Barge, by private sale, filed report. | .30 |
| 10/11/16 | Telephone conference with Lance Miller, attorney, re: request a visit, request for information and records. | .25 |
| 10/11/16 | Review of correspondence amongst attorneys on case, re: remaining preference complaints. | .30 |
| 10/12/16 | Telephone conference with Lance Miller, attorney for Gavilon, re; possible discussions, exchange of records and documents, tolling agreement. | .25 |
| 10/12/16 | Review and revisions to complaint against Bradley Benton, authorized for filing. | 1.30 |
| 10/12/16 | Telephone conference with Greg Bevel, special counsel, re: pending claims against Gavilon, proposed tolling agreement, complaint. | .40 |
| 10/12/16 | Conferences with staff attorney in development of proposed letter to preference defense attorney concerning ordinary course of business defense being asserted. | .30 |
| 10/12/16 | Working with staff attorney and paralegal in preparation of correspondence to preference defense attorney concerning ordinary course of business defense being asserted. | .80 |
| 10/12/16 | Working with staff attorney and paralegal in preparation of amended complaint against K & K Farm Service, Inc. | 1.00 |
| 10/12/16 | Assisting with preparation of proposed agreed orders extending time for four defendants to respond to complaint. | 1.20 |
| 10/13/16 | Review and proposed revisions to complaint against LTD Farms and Relyance Bank, provided directions to staff attorney concerning matters to direct to special counsel. | 1.00 |
| 10/13/16 | Numerous conferences with staff attorney, re: pending adversary proceedings, possible meeting with attorneys of defendants in adversary proceedings, possible tolling agreements. | 1.30 |
| 10/13/16 | Review of numerous adversary proceedings  filed, review of unfiled adversary proceedings  and analysis of status - filing v. tolling. Review correspondence, re: status of tolling agreements. | 1.60 |
| 10/13/16 | Review of pleadings filed by Randy Grice, attorney, re: Response to Plaintiff's Amended And Substituted Motion for Partial Judgment on | |

19

|  |  |  |
|---|---|---|
|  | the Pleadings and statement of no opposition to paying $354,882.85 to the Debtor. | .40 |
| 10/13/16 | Reviewed and calendared notice of hearing on several matters in Rice v. KBX ap161023, re: motion for judgment of the pleadings filed by trustee, motion for leave to amend, and related responses. Matter set for 11/17/16. | .20 |
| 10/13/16 | Review of numerous correspondence between attorneys representing estate and attorneys for defendants in providing guidance on legal strategies in proceeding forward. | .80 |
| 10/13/16 | Review of pleadings filed by staff attorney, re: Request for Re-Issuance of Summons K & K Farm Service, Inc., ap 16-1102. | .10 |
| 10/13/16 | Review of answer filed by Kendal Grooms, attorney for K & K Farms Services Inc., re: answer to ap161102. | .60 |
| 10/14/16 | Review of email received from Streetman update on status of pending matters in Rice v. KBX ap.  Additional review of latest pleadings filed in case. | .75 |
| 10/14/16 | Reviewed and calendared Orders entered extending time for defendants Hill and Hill Farms and Big Creek Rice Farms, to answer up and until December 7, 2016. | .10 |
| 10/14/16 | Review of complaint against LTD Farms, re: conference with attorneys for LTD Farms and Relyance Bank about possible tolling agreement.  Attempted telephone conference with attorney, re: status, legal position, possible tolling agreement. | .60 |
| 10/14/16 | Telephone conference with Kevin Keech, attorney, re: LTD Farms complaint. | .25 |
| 10/16/16 | Review of email received from Joe Strode, attorney, re: request for extension of time to file answer on behalf of defendants.  Emailed response to Strode, please identify defendants. | .25 |
| 10/17/16 | Review of complaints filed against parties that are stating that they are not the correct defendants.  Also, review of records and documents to determine what complaints should be dismissed or amended. | 2.80 |
| 10/1716 | Telephone conference with Kevin Keech, attorney, re: remaining preference complaints. | .40 |
| 10/17/16 | Telephone conference with Joe Strode, attorney, re: request for extension of time to file answer to ap, forwarding documents. | .30 |
| 10/17/16 | Telephone conference with Lance Miller, attorney, re: possible meeting between parties, not agreeable to tolling agreement. | .30 |

| 10/17/16 | Telephone conference with David Sims, attorney, re: possible tolling agreement. | .10 |
| 10/23/16 | Conference with staff attorney, re: report on meeetings with attorneys for creditor defendants, upcoming discovery, upcoing motions. | 1.10 |
| 10/24/16 | Telephone conference with Becky Vanderburg, J & B Farms, re: responding to ap. | .30 |
| 10/24/16 | Telephone conference with Ralph Waddell, attorney for Minturn Grain, re: pending adversary proceeding, answer, further discussions later. | .25 |
| 10/26/16 | Review of files of pending legal matter, numerous preference complaints.  Also, review and analysis of  AP 15-1009 interpleader action, (funds paid to bankruptcy court). | 2.60 |
| 10/26/16 | Telephone conference with David Vandergrift, attorney for Helena National Bank, re: AP 15-1009, banks interest in proceeds, other parties involved. | .25 |
| 10/26/16 | Review of complaint filed against Gavalon, re: upcoming conference with defendants attorney. | .30 |
| 10/26/16 | Telephone conference with Lance Miller, attorney for Gavalon, re: recently filed complaint, possible discussions, possible transfer of records. | .25 |
| 10/26/16 | Telephone conference with Tom Streetman, attorney, re: proposed order authorizing turnover of funds in KBX  adversary proceeding. | .25 |
| 10/26/16 | Review of records and documents, re: discovery and prosecution of pending adversary proceedings. | 2.80 |
| 10/26/16 | Telephone conference with Bill Waddell, attorney for LTD Farms and Hargrove, re: pending ap 15-1009, request fo records. | .60 |
| 10/27/16 | Review and analysis of numerous files and records in continued efforts to collect on debts.  Drafted and forwarded letter to Busch Agricultural Resources, LLC, re: demand accounting and turnover of proceeds. | 2.40 |
| 10/27/16 | Review of correspondence between attorneys concerning extension of time to file answers or responsive pleadings. | .30 |
| 10/27/16 | Review and analysis of subpoena received from Kendel Grooms, attorney, re: discovery sought in state court litigation. | 1.00 |
| 10/27/16 | Prepared and forwarded Motion to Dismiss initial defendant (wrong party) in Rice v. Red River Farms LLC et al, 2:16-ap-01115. | .50 |

| | | |
|---|---|---|
| 10/27/16 | Reviewed and calendared Order extending time for dependants to file answer in adversary proceeding Rice v. Leslie T. Brown Farms et al, ap 16-1104 to and including December 7, 2016. | .25 |
| 10/27/16 | Telephone conference with Bill Lewellen, attorney, re: settlement negotiations. | .40 |
| 10/27/16 | Emailed Bill Lewellen, attorney, re: confirmation of settlement negotiations. | .30 |
| 10/27/16 | Review and analysis of pleading filed by William Waddell Jr., attorney for LTD Farms et al in ap 16-1140, re: answer to amended complaint and assertion of affirmative defenses. | 1.20 |
| 10/27/16 | Review and analysis of pleading filed by Todd Williams, attorney for Ivory Rice, LLC et al in ap 16-1094, re: answer to amended complaint and assertion of affirmative defenses. | 1.30 |
| 10/28/16 | Review of records and documents supporting complaints 16-1094 and a16-1104 in order to confer with other counsel in proceeding for with prosecution of adversary proceedings. | 1.60 |
| 10/28/16 | Reviewed and calendared order to submit order on pending motions to dismiss adversary proceedings 16-1115 and 16-1112, Red River Farms and J & B Farms. | .10 |
| 10/28/16 | Reviewed and calendared Notice of Appearance and Request for Notice *and Service of Copies* filed by Russell D. Berry on behalf of Farmers & Merchants Bank. | .10 |
| 10/28/16 | Review of correspondence between attorneys, re: discovery in ap 16-1140, Rice v. LTD, proposed Order extending time for First National Bank of Eastern Arkansas to answer complaint in ap 16-1122, preparation for meeting and discussions with staff attorney concerning legal matters. | 1.30 |
| 10/28/16 | Additional review of subpoena received from Kendel Grooms. attorney, re: discovery requested in state court litigation.  Also, reviewed and analyzed comments of staff attorney and special counsel of manner in which to respond to subpoena. | 1.50 |
| 10/28/16 | Conference with staff attorney, re: legal strategy in proceeding forward with pending legal matters.  Order granting partial summary judgement in KBX ap, multiple request for extensions from attorneys for defendants and your response, responding to subpoena of trustee from Grooms, attorney for Zero Farmers, several other legal matters. | 1.10 |
| 10/29/16 | Additional review and analysis of subpoena from Grooms.  Also, review and analysis of comments from staff attorney and special counsel as it relates to responding to subpoena. | 1.00 |

| | | |
|---|---|---|
| 10/30/16 | Review of letter and documents received Mike Cone, attorney for Fogleman Farms LLC, Fogleman Family LLC, Fogleman, Inc., Frank G. Fogleman, W. David Fogleman, R. Scott Fogleman, Franklin A. Folgleman, Billy Ray James, Donna James, Jon David James, Billy Ray James Land Co., LLC. request to dismiss parties, restatement amendments, crop forms. Restated Joint Farm Partnership Agreements. | 2.40 |
| 10/31/16 | Review and analysis of correspondence from defendant's attorney, re: terms of proposed compromise settlement. | 1.00 |
| 10/31/16 | Conference with staff attorney, re: pending negotiations on one of adversary proceedings. Terms of proposes compromise settlement. | .50 |
| 10/31/16 | Review of correspondence between staff attorney and attorney for defendant in one of adversary proceedings, re: response to proposed changes in earlier settlement agreement. | .30 |
| 10/31/16 | Review of file re: pending legal matters. Prepared proposed order dismissing Red River Farms LLC as party to ap. Forwarded proposed order to staff attorney for review and submission to court. | .80 |
| 10/31/16 | Prepared proposed order dismissing Jeremy and Brandon Lammers as parties to ap. Forwarded proposed order to staff attorney for review and submission to court. | .60 |
| 10/31/16 | Review of additional correspondence from defendant's attorney, re: terms of prosposed compromise settlement. | .30 |
| 10/31/16 | Reviewed and calendared Notice of Appearance and Request for Notice Filed by Harry A. Light on behalf of Defendants Judy L. Brown, Leslie T. Brown, Leslie T. Brown Farms, ap 16-1104, Billy Ray James, Donna James, Jon David James, Billy Ray James Land Co., LLC. Restated Joint Farm Partnership Agreement. | .10 |
| 10/31/16 | Review and analysis of answer to complaint filed by Paul Bennett, attorney on behalf of Andrew Shepherd, Walter C. Shepherd, and Walter Shepherd Farms, ap 16-1110. | 1.00 |
| 10/31/16 | Additional review and analysis of correspondence from one of preference defendants. Additional discussions of terms with staff attorney. | 1.00 |
| 11/01/16 | Reviewed and calendared Order granting Motion to Dismiss Red River Farms, LLC in ap 16-0111. | .10 |
| 11/01/16 | Reviewed and calendared Agreed Order extending Time for Cross County Bank to file Answer or Responsive Motion in ap 16-1125. | .10 |
| 11/01/16 | Reviewed and calendared Order extending time for First National | |

|  | Bank of Eastern Arkansas to respond in ap 16-1122. | .10 |
| 11/01/16 | Reviewed and calendared Order extending time until 12/07/16 for Ag Heritage and related defendants to respond in ap 16-1109. | .10 |
| 11/01/16 | Reviewed and calendared Order extending time until 12/07/16 for Browns to respond in ap 16-1104. | .10 |
| 11/01/16 | Reviewed and calendared Order extending time until 12/07/16 for FMB to respond in ap 16-1101. | .10 |
| 11/01/16 | Reviewed and calendared Order dismissing Jammers in ap 16-1122. | .10 |
| 11/01/16 | Review and analysis of email from staff attorney on ap 16-1109, re: proper party to lawsuit - Ag Heritage v. Midsouth FSC\PCA. Additional review of records and files in effort to determine or confirm proper defendant. | .80 |
| 11/01/16 | Review of file re: records and documents on Big Creek Farms and Sam Medford,  and request to dismiss by defendant's attorney, Discussions with staff attorney, re: response to request, documents received and not received, proof needed in order to consider dismissal. | .75 |
| 11/01/16 | Review of email received from attorney, re: additional documents and information in support of request to dismiss ap against Hill & Hill. | .30 |
| 11/01/16 | Review of revised document  settlement agreement with ap defendant.  Approved agreement, authorized distribution. | 1.00 |
| 11/01/16 | Conference with staff attorney concerning responses by defense attorneys and requests for possible dismissal.  Review and analysis of draft responses. | .80 |
| 11/01/16 | Reviewed and prepared revisions to proposed interrogatories and request for production to be submitted to defendants answering complaints. | 2.30 |
| 11/01/16 | Additional review and conference with staff attorney, re: responding to request by various defense counsel to dismiss parties and cases. | 1.10 |
| 11/01/16 | Review of email received from Harry Hurst, attorney for Cross County Bank in ap 16-1124, re: proposed Order extending time to respond until 12/07/16. | .30 |
| 11/02/16 | Review and analysis of numerous correspondence with attorneys involved in these proceeding, re: satisfaction of secured claim, entitlement to default interest, third party transferee. | .80 |

| | | |
|---|---|---|
| 11/02/16 | Preparation for conference and telephone conference with Richard Cox, former attorney for estate, re: agreement with Rabo, responses to adversary proceedings  and requests to dismiss adversary proceedings (numerous cases). | 1.10 |
| 11/02/16 | Telephone conference with defendant in pending ap, re: initial settlement negotiations, trustee to review file and call back to continue discussions. | .30 |
| 11/02/16 | Telephone conference with Kevin Keech, attorney, re: pending subpoena from attorney in state court litigation Zero Grade Farmers et al v. Agri-Petroleum Sales, et al., responding to subpoena, protective order, confidential information and work product documents. | .60 |
| 11/02/16 | Conference with staff attorney, re: responding to defense attorney's request to dismiss parties.  Review and revised proposed letters to attorney denying request to dismiss at this stage of proceeding. | 1.20 |
| 11/02/16 | Review and analysis of correspondence received from Kim Tucker, attorney, re: support for client's assertion of contemporaneous exchange for new value and ordinary course defense (78 pages). | 1.90 |
| 11/03/16 | Conference with Richard Cox, former attorney for estate, re: pending adversary proceedings, partial summary judgment against KBX, possible strategies in proceeding forward. | 1.00 |
| 11/03/16 | Exchange of correspondence with Tom Streetman, attorney, re: proposed strategies in proceeding forward on matters involving secured claims and preparation of continuous prosecution of preferences. | .40 |
| 11/03/16 | Reviewed and calendared Notice of appearance by David D. Tyler on behalf of Defendants Billy James Farms, Inc., Billy Ray & Edwina James LLC, Billy Ray James Land Co. LLC, Black River Farms, Inc., Billy Ray James, Donna James, Jon David James, James Farms JV, James Farms, Inc., Trails End Farms, Inc. | .10 |
| 11/03/16 | Review of proposed agreed order of protection to discovery from Zero Grade plaintiffs in state court litigation.  Provided revisions to proposed order. | 1.25 |
| 11/03/16 | Review of revised legal documents received from defense counsel. | 1.20 |
| 11/03/16 | Additional review and analysis of files, re: records to be produced per subpoena of Zero Grade parties in state court litigation, secured claim against estate, scheduling meeting with subpoenaing attorney, subpoena to bank concerning records requested by parties. | 2.30 |
| 11/03/16 | Exchange of communications with staff attorney, special counsel (Keech, Streetman, Bevel) and various attorneys defending | |

|  | preferences in proceeding forward with adversary proceedings. | 1.10 |
|---|---|---|
| 11/04/16 | Review of letter and documents received Mike Cone, attorney for Windmill Rice Co., LLC, re: stating that estate has no valid claim against his client, attached earlier correspondence sent to Keech when he was debtor in possession. | .50 |
| 11/04/16 | Review and analysis of earlier correspondence forwarded to Windmill Rice Co., LLC, (My letter dated 10/27/16, files of representative of debtor in possession and other company records) in order to determine possible claims and rights of debtor against. | 1.00 |
| 11/04/16 | Review of exchange of correspondence between attorneys (Vandegrift, Mitchell, Bevel) request for documents between parties. | .40 |
| 11/04/16 | Review of ecf filings for answers to complaints and other responsive pleadings filed by parties in pending adversary proceedings. | .80 |
| 11/04/16 | Telephone conference with Lloyd Ward, attorney for M. Real Estate Inc, ap 16-1113, re: settlement negotiations, multiple defenses, answer will be filed shortly. Also, review of complaint and supporting documents in file in order to assess offer and possibly submit a follow up response. | .25 |
| 11/04/16 | Review of file and preparation of settlement document to extend offer of settlement to ap defendant. | 1.10 |
| 11/04/16 | Telephone conference with ap defendant, re: settlement negotiations, settlement reached. | .10 |
| 11/04/16 | Emailed Kevin Keech, attorney, re: settlement negotiations proceeding on one of adversary proceedings, contact me before any additional legal steps taken on case. | .25 |
| 11/04/16 | Telephone conference with Kendall Grooms, attorney for Zero Grade Farmers in State Court litigation, re: subpoena, scheduling dates to produce documents, protective order needs to entered prior to any before any discovery. | .25 |
| 11/04/16 | Conference with Charlie Coleman, attorney, re: documents requested in support of request to dismiss ap against clients. | .30 |
| 11/04/16 | Attempted telephone conference with Keech and Bevel, re: discovery request in state court litigation by Grooms, scheduling time, protective order. Emailed Grooms, re: attempting to comply with subpoena and arrange for discovery. | .20 |
| 11/04/16 | Review and analysis of pleading filed by Mike Cone, attorney for James Farm Joint Venture, et al, ap 16-1103, re: answer denying complaint, assertion of affirmative defenses. Also, reviewed earlier | |

|  |  |  |
|---|---|---|
|  | correspondence in determining procedures going forward with prosecution. | .75 |
| 11/04/16 | Review and analysis of pleading filed by David D. Tyler, attorney for Fogleman Farms, et al, ap 16-1109, re: answer denying complaint, assertion of affirmative defenses, answer to amended complaint and assertion of affirmative defenses. | 1.00 |
| 11/04/16 | Review and analysis of pleading filed by Ralph Waddell, attorney for AgHeritage Farm, et in ap 16-1098, re: Motion to dismiss complaint and brief in support of motion to dismiss.  Also, Review and analysis of Federal Rules and cases cited in brief. | .80 |
| 11/04/16 | Review and analysis of pleading filed by Roger McNeil, attorney for Razorback Rice and Seed Company, ap 16-1099, re: answer denying complaint and assertion of affirmative defenses and corporate disclosure statement.   Also, reviewed earlier correspondence in determining procedures going forward with prosecution. | .80 |
| 11/05/16 | Review and analysis of pleading filed by Joseph A Strode, attorney for AgHeritage Farm Credit Services, FBA et al, ap 16-1098 (docket number 13), re: answer denying complaint and assertion of affirmative defenses. Also, reviewed earlier correspondence in order to confer with special counsel in establishing procedures going forward with prosecution. | .80 |
| 11/05/16 | Review and analysis of pleading filed by Michelle C. Huff, attorney on behalf of Defendant 384 Farms, ap 16-1111, re: Answer to Complaint, asserted affirmative defenses, asserted lack of ownership interest by debtor. | .80 |
| 11/05/16 | Review and analysis of pleading filed by Michelle C. Huff, attorney on behalf of Travis Mears Farms Inc, ap 16-1123, re: Answer to Complaint, asserted affirmative defenses, asserted lack of ownership interest by debtor. | .50 |
| 11/05/16 | Review and analysis of pleading filed by Ralph W. Waddell on behalf Agri Marketing, Inc., dba Minturn Grain,ap 16-1097, re: Answer to Complaint, asserted affirmative defenses, asserted lack of ownership interest by debtor. | 1.00 |
| 11/06/16 | Review and analysis of pleading filed by Kimberly Wood Tucker, attorney for JD McGregor Farms LLC, ap 16-1120, re: answer to complaint, assertion of affirmative defenses. | 1.00 |
| 11/06/16 | Review and analysis of letters and documents received from Charles Coleman, attorney for Sam Medford and Jennifer Medford in pending ap, re: documents to support defense of new value through payment to Cross County Bank and in support of defense of ordinary course defense (notes, security agreements, financing statements, UCC statement, purported schedule of buyers).   Compared documents to records of debtor. | 2.50 |
| 11/06/16 | Review of email received from special counsel in relation to pending | |

|  |  |  |
|---|---|---|
|  | subpoena to trustee. | .50 |
| 11/06/16 | Emailed special counsel Keech and Bevel, re: developing a method of production of documents in order to comply with subpoena. | .40 |
| 11/06/16 | Review and analysis of pleading filed by David Blair, attorney, re: notice of appearance and request for notice in adversary proceedings 16-1111 and 16-1123.  Updated documents to comply. | .10 |
| 11/07/16 | Review and revised proposed agreement to disclose records to Zero Grade attorneys and proposed protective order.    Additional discussions with attorneys concerning agreement and proposed order. | .75 |
| 11/07/16 | Conference with staff attorney, re: pending requests to dismiss adversary proceedings, defects in documents received from attorneys. | .90 |
| 11/07/16 | Review of pleadings filed by Ralph W. Waddell on behalf of Defendant Heritage Bank, N.A., ap 16-1111, re: answer to complaint and assertion of numerous affirmative defenses. | .90 |
| 11/07/16 | Review of pleadings filed by John P. Talbot, attorney for defendant Optimum Agriculture LLC, ap16-1130, re: answer to complaint with jury demand, assertion of affirmative defenses. | .50 |
| 11/07/16 | Review of pleadings filed by Lyndsey D. Dilks on behalf of Defendant Southern Rice & Cotton, ap 16-1095, re:  Motion to Dismiss Adversary Proceeding or, In the Alternative, Answer with affirmative defenses.  Also reviewed brief in support of motion to dismiss. | 1.00 |
| 10/07/16 | Review of email from Streetman to Ballard concerning activity of debtor as it relates to KBX  lawsuit. | .25 |
| 10/07/16 | Telephone conference with Kevin Keech, attorney, re: subpoena in state court action from Grooms, protective order, possible 2004 exam and protective order in bankruptcy court. | .30 |
| 10/07/16 | Review and analysis of subpoena and other records.  Telephone conference with Greg Bevel,  subpoena in state court action from Grooms, protective order, possible 2004 exam and protective order in bankruptcy court, possible motion to enter protective order and possible agreed protective order. | .50 |
| 11/07/16 | Review of exchange of emails between Doug Noble, attorney and Kevin Keech, special counsel, re: extend time to answer ap. | .25 |
| 11/07/16 | Review of email received from Kendel Grooms, attorney, re: confirmation of meeting with special counsel to start review of records. | .25 |

| | | |
|---|---|---|
| 11/08/16 | Review of pleadings filed by John R. Eldridge, III, attorney for Gregory Farm ap 16-1132, re: notice of appearance. | .10 |
| 11/08/16 | Review of pleadings filed by John R. Eldridge III on behalf of Defendant Gregory Farm, ap 16-1132, re: Motion for Douglas C. Noble to Appear Pro Hac Vice and attached affidavit. | .30 |
| 11/08/16 | Review of pleadings filed by John R. Eldridge III on behalf of Defendant Watson Farm, ap 16-1145, re: notice of appearance motion for Douglas C. Noble to Appear Pro Hac Vice and attached affidavit. | .20 |
| 11/08/16 | Review of pleadings filed by Barrett S. Moore, attorney for 384 Farms Inc., ap 16-1111, re: Notice of appearance (docket number 8). | .10 |
| 11/08/16 | Review of pleadings filed by Ralph Waddell, attorney for Heritage Bank, N.A. now Known as Bear State Bank N.A., ap 16-1123, re: answer to complaint, assertion of numerous affirmative defenses. | 1.10 |
| 11/08/16 | Review of pleadings filed by Lloyd Ward, attorney for M-Real Estate Inc., ap 16-1113, re: answer to complaint, assertion of numerous affirmative defenses. | 1.10 |
| 11/08/16 | Review of pleadings filed by John R. Eldridge III on behalf of Defendant Galloway et al, ap 16-1127, re: notice of appearance motion for Douglas C. Noble to Appear Pro Hac Vice and attached affidavit. | .20 |
| 11/08/16 | Reviewed and calendared notice of hearing on Rice v. KBX ap 16-1023, re: pretrial hearing on amended complaint file by trustee. Matter set on 11/17/16 at 9:30. | .20 |
| 11/08/16 | Conference with staff attorney concerning to request to dismiss adversary proceedings, answers filed, affirmative defenses asserted. Queried filing motions to strike. Review and commented on letter to attorneys declining to dismiss adversary proceedings as requested. | .80 |
| 11/08/16 | Review of pleadings filed by Barrett S. Moore, attorney for Travis Mears Farms Inc., ap 16-1123, re: Notice of appearance (docket number 8). | .10 |
| 11/08/16 | Review of first draft of trustee's response to motion to dismiss filed by SRC, ap 16-1095, prepared revisions to response for consideration in final draft. | 1.00 |
| 11/09/16 | Review of email received from Joe Strode, attorney for agheritage, re: extension of time to file answer in trustee v caviness et al ap, request for dismissal, requested order to include all parties. | .30 |
| 11/09/16 | Conference with staff attorney concern status of pending adversary | |

|  |  |  |
|---|---|---|
|  | proceedings, legal strategies in proceeding forward, response to motion to dismiss filed in ap. | .50 |
| 11/09/16 | Reviewed and revised trustee's response to motion to dismiss filed by SRC in AP 16-1095. Review and analysis of cases cited in motion and in response. Additional review of case law located by law clerk. Final review and authorized for filing. | 2.60 |
| 11/10/16 | Additional review of proposed changes to earlier settlement agreement with first settlement creditor in order to respond to all requested changes. Review of documents and other issues raised in complaint. | 1.30 |
| 11/10/16 | Review of letter and documents received from Tom Streetman, attorney, re: funds collected from order granting partial summary judgement against KBX, ap 16-1023, strategy in moving forward with remainder of case. (.50 ours split evenly with trustee time) | .25 |
| 11/10/16 | Conference with staff attorney, re: answers that came in today on pending adversaries, additional affirmative defenses being asserted, discovery. | .80 |
| 11/10/16 | Review of pleadings filed by Brooks Gill, attorney for Turner Commodities Inc, ap 16-1096, re: answer and assertion of affirmative defenses. | .80 |
| 11/10/16 | Review of draft of discovery to be sent to LTD Farms, submitted additional discovery items and other changes, instructed forwarding discovery to Keech for review prior to forwarding to defense counsel. | 1.80 |
| 11/10/16 | Review of email from Mitchell to Keech, re: Calloway Planting Company ap, pending motion to dismiss and brief to support. Legal response to be taken by trustee. | .30 |
| 11/10/16 | Review of correspondence between Mitchell and Bevel concerning defenses raised by defendants in adversary proceedings and concerning litigation strategies to be pursued. | .40 |
| 11/10/16 | Review of pleadings filed by Grant Ballard, attorney for Stefan Calloway, re: special appearance for purpose of filing motion to dismiss ap16-1128. Also review and analysis of motion to dismiss defendant Calloway and brief in support of motion to dismiss filed by Ballard and cases cited in motion and brief. | .50 |
| 11/10/16 | Review of pleadings filed by Grant Ballard, attorney for Prairie Gold Farms et al, ap 16-1131, re: answer to complaint and assertion of numerous defenses, request for jury trial. | .50 |
| 11/10/16 | Review of pleading filed by Grant Ballard, attorney, re: answer to complaint filed against Calloway Planting Company and Jeffrey |  |

|  | Calloway, ap 16-1128, re: answer to complaint, assertion of affirmative defenses, request for jury trial. | .50 |
|---|---|---|
| 11/10/16 | Reviewed and calendared notice of hearings, re: pre-trial hearing scheduled in multiple adversary proceedings in Helena on 12/01/16. Cases involved are 1097, 1099, 1102, 1103, 1110, 1111, 1113, 1120,1123,1131. | .75 |
| 11/10/16 | Review of pleading filed by Roger D. Rowe and Ralph D Scott, III, attorneys for Bradley Benton, re: Notice of appearance and entry of notice in Rice v. Benton, ap 16-1136. | .10 |
| 11/10/16 | Review of pleadings filed by Barrett Moore, attorney for Travis Mears Farms, Inc., ap 16-1123, re: amended answer to complaint and assertion of affirmative defenses. | .50 |
| 11/11/16 | Conference with staff attorney, re: legal strategies in pursuing preferences, asserting refund of setoffs. | .40 |
| 11/11/16 | Review of pleadings filed by Charles Coleman, attorney for Big Creek Rice Farms, Inc., re: answer to complaint and assertion of affirmative defenses. | .80 |
| 11/11/16 | Review of pleadings filed by Roger Rowe, attorney for Bradley Benton in ap 16-1136, re: Answer to complaint and amended complaint. | .80 |
| 11/11/16 | Reviewed and calendered seven (7) notices of appearances, requests for notice and corporate ownership statements filed in multiple APs. | .40 |
| 11/11/16 | Telephone conference with Kevin Keech, attorney, re: documents associated with administrative claim. | .20 |
| 11/11/16 | Review of email , received from Brad Moore, attorney, re: settlement negotiations, offers to settle 384 Farms, Inc., Travis Mears Farms, Inc., Mears Farms, Inc., Travis Mears, Scott Mears, and Scott Mears Farms, Inc. | .25 |
| 11/12/16 | Review of letter forwarded by Hamilton Mitchell to Charles Coleman on 11/11/16 in response to request to dismiss pending adversary proceedings against Hill & Hill Farms (ap 16-1101), Medford Farms (ap 16-1124) and N & D Farms (ap 16-1125). | .80 |
| 11/14/16 | Review of records, documents and order concerning the claim of secured creditor. Prepartion for conference with accountant concerning claim. | 1.00 |
| 11/14/16 | Telephone conference with Brian Crisp, CPA. re: information to determine the validity of the balance alleged to be owed on the claim of Rabo. | .20 |

| | | |
|---|---|---|
| 11/14/16 | Exchange of emails between attorneys for trustee, re: facts gathering to determine legal strategy to be taken to resolve pending secured claim. | .10 |
| 11/14/16 | Review of pleadings filed by Douglas C. Noble on behalf of Defendant Watson Farms, Inc., in ap 16-1145, Gregory Farms in ap 16-1132 and Galloway Cotton Farms et al in ap 16-1127, re: Motion to Extend Time to File Responsive Pleading. Calendared all three matters for responses. Reviewed and calendared order to submit order on three (3) motion to extend time to file responsive pleading above and agreed orders extending time to allow responsive pleadings. | .40 |
| 11/14/16 | Reviewed and calendared notice of hearing, re: PRE-TRIAL hearings on Complaint by M Randy Rice against Turner Commodities, Inc.) ap 16-1096, Complaint by M Randy Rice against Ivory Rice, LLC, Agribusiness Properties, LLC., ap 16-1094 and  re:  Hearings scheduled for 12/1/2016 at 10:00 AM at Helena Division. | .30 |
| 11/14/16 | Reviewed and calendared notice of hearings, re: Motion to Dismiss Party Filed by Joseph Grant Ballard on behalf of Defendant Stefan A Calloway, ap 16-1128 Motion to Dismiss Adversary Proceeding or, In the Alternative, Answer Filed by Southern Rice & Cotton, LLCap 16-1197, and Motion to Dismiss Adversary Proceeding Filed on behalf of Defendant AgriBank, ap 16-1098. Hearings scheduled for 12/1/2016 at 10:00 AM at Helena Division.  Also, reviewed respective motions | 1.30 |
| 11/15/16 | Review and analysis of documents received from Phil Hickey, attorney for First National Bank of Eastern Arkansas, re: support for reqeust for trustee to dismiss First National Bank of Eastern Arkansas as a defendndant.  Also, reviewed bank records supporting bank's position. | .75 |
| 11/15/16 | Conference with staff attorney to discuss standard of proof needed in order to fully consider request of First National Bank of Eastern Arkansas to be dismissed as a party in J&B Farms ap. | .30 |
| 11/15/16 | Review of pleadings filed by defendants Billy Hill, Jeff Hill, ap 16-1101, re: Answer to Complaint As Amended, affirmative defenses. | 1.00 |
| 11/15/16 | Review of file re: pending legal matters. Prepared and forwarded motion to dismiss Ag Heritage Farm Credit Services of America, FLCA, Ag Heritage Farm Credit Services of America, FLBA, Ag Heritage Farm Credit Services of America, ACA, and Ag Heritage Farm Credit Services of America, PCA as parties in pending ap 16-1109. | 1.25 |
| 11/15/16 | Review and analysis of legal research provided by staff attorney, re: Rice v. Rice Market Services, ap 16-1099, setoff issues, amending complaint, proof of claim filed by creditor. | 1.30 |

| 11/15/16 | Review of email received from Joe Strode, attorney for AgHeritage, re: inquiriy in efforts to obtain dismissal of party. | .30 |
| 11/15/16 | Review of pleadings filed by Ralph Waddell, attorney for Bear State Bank, formerly Heritage Bank, re: Notice of appearance and request for notice in adversary proceedings  16-1123, 16-1111, 16-1130 and 16-1097 | .20 |
| 11/15/16 | Conference with staff attorney concerning request to dismiss AgHeritage from Fogleman ap, discovery in adversary proceedings. | .30 |
| 11/16/16 | Additional review of and revisions to draft of discovery to LTD Farms in preparation for meeting with Mitchell and Keech tomorrow. | 1.20 |
| 11/16/16 | Conference with staff attorney concerning ap against Cash, possible settlement negotiations. | .30 |
| 11/16/16 | Telephone conference with staff attorney for court, re: pre-trial hearings set next month, hearings on motion to dismiss set next month. | .30 |
| 11/16/16 | Review and analysis of pleading filed by Richard Cox, former attorney for estate, re: application for allowance of compensation and notice of opportunity to object.  Also, Review and analysis of application to pay trustee fees and expenses to Cox. | 1.70 |
| 11/16/16 | Review of pleadings filed by Charles T. Coleman on behalf of Defendants Caroline B. Lyle Trust, Valerie Lyle, ap 16-1143, re; Motion to Extend Time To File Its Responsive Pleading To The Complaint. | .10 |
| 11/16/16 | Review of pleadings filed by Charles T. Coleman on behalf of Defendant, Frances England, ap 16-1142, re; Motion to Extend Time To File Its Responsive Pleading To The Complaint. | .20 |
| 11/16/16 | Review and analysis of settlement offer presented by Cache River Valley Seed LLC, ap 16-1133. | .50 |
| 11/16/16 | Review of letter from Steven Joiner, attorney for Kennedy Rice Dryers, re: request to dismiss ap against Kennedy, citations of Arkansas Statutes and case law to support reqeust. | 1.25 |
| 11/16/16 | Review of file re: pre-trial hearing tomorrow on Rice v. KBX . | .50 |
| 11/17/16 | Attended pre-trial hearing with Tom Streetman, attorney, re: upcoming trial on remaining matters. | 1.00 |
| 11/17/16 | Conference with Streetman, re: issues remaining in KBX  litigation, claim of Rabo. | .25 |

| | | |
|---|---|---|
| 11/17/16 | Review of Rice v. Englund ap and Rice v. Caroline Lyle Trust ap and jurisdioctional issues associated with cases in preparation from meeting with Mitchell and Keech scheduled for tomorrow. Also, reviewed and fine tuned proposed discovery in LTD Farms ap in preparation for meeting. | 1.40 |
| 11/17/16 | Review of pleadings filed by Michael Oxner, dba Red Rever Farms in ap 16-1115, re: answer to complaint, assertion of affirmative defenses, request for jury trial. Also, reviewed and calendared notice of appearance and request for notice filed by Grant Ballard, attorney for Michael Oxner. | 1.10 |
| 11/17/16 | Review of pleadings filed by Ag Resource Management, LLC in ap 16-1130, re: answer to complaint and assertion of affirmative defenses. | .80 |
| 11/17/16 | Reviewed and calendared notice of hearing on motion to dismiss filed by Agri Bank in ap 16-1098. Matter reset to 12/15/16 at 1:00 in Little Rock. | .20 |
| 11/17/16 | Review of letter from Kristopher Riggs from legal department of Anheuser-Busch. Letter was in response to inquiry into contractual relationship between Busch Agricultural Resources Inc and the debtor. | .40 |
| 11/17/16 | Review and approval of proposed order prepared by staff attorney extending the time of all defendants in the Rice v. Caviness Farms II et al ap to respond until 02/28/17. | .30 |
| 11/17/16 | Reviewed and calendared order granting Motion for Admission Pro Hac Vice of Kathryn G. Reid, special litigation counsel in ap 16-1098. | .10 |
| 11/17/16 | Preparation for meeting with attorneys tomorrow, re: legal strategies in proceeding forward, confirmation of effective filings, update on pending litigation, other potential causes of action. | 2.00 |
| 11/17/16 | Reviewed and calendared notice of hearing on motion to dismiss filed by Agri Bank in ap 16-1098. Matter reset to 12/15/16 at 1:00 in Little Rock, Order extending Time For Defendant, Frances England To Respond To Complaint in ap 16-1142 until December 7, 2016, Order extending Time For Defendant The Caroline B. Lyle Trust and Valerie Lyle to Respond To Complaint in ap 16-1143 until December 7, 2016. | .50 |
| 11/17/16 | Reviewed and calendared Motion to approve Kathryn Reed, Pro Hac Vice as special litigation counsel for trustee in case in chief. | .10 |
| 11/17/16 | Review of emails between counsels in the KBX ap concerning setting of trial dates. Telephone conference with Streetman, re: trial, discovery conference with Grice. | .10 |

| | | |
|---|---|---|
| 11/18/16 | Review of proposed Response prepared by special counsel, Greg Bevel, to motion to dismiss filed (AFC) AgHeritage Farm Credit et al, ap 16-1098. Authorized special counsel to file the Response. | .90 |
| 11/18/16 | Prepared draft of Trustee's response to two (2) Motions filed by Richard Cox for Trustee and Attorney for fees and expenses. | .90 |
| 11/18/16 | Meeting with Keech, Gladden, and Mitchell, attorneys, re: legal strategies in proceeding forward, confirmation of effective filings, update on pending litigation, other potential causes of action, assignment of tasks and duties. | 1.80 |
| 11/18/16 | Review of revised proposed Response prepared by special counsel, Greg Bevel, to motion to dismiss filed (AFC) AgHeritage Farm Credit et al, ap 16-1098. | .25 |
| 11/18/16 | Review of pleadings filed by Lance Miller, attorney for Gavilon Grain, LLC.,ap 16-1149, re: Corporate Ownership Statement, Motion to Appear Pro Hac Vice of James J. Niemeier, Motion to Appear Pro Hac Vice of James G. Powers, Motion to dismiss ap and compel arbitration, Brief in support of motion to dismiss. | 1.90 |
| 11/18/16 | Reviewed Answer to Complaint *as Amended* Filed by Russell D. Berry on behalf of Defendant The Farmers & Merchants Bank, in Rice v. Hill & hill Partnership, et al, ap 16-1101. | .80 |
| 11/18/16 | Reviewed Answer to Complaint Filed by David L. Sims on behalf of Defendant Relyance Bank, N.A. in Rice v. LTD Farms Partnership, et al, ap 16-1140. | .75 |
| 11/18/16 | Review of email received from Kerry Mills, attorney, re: intent to file response to answer filed by AGHeritage entities in ap 16-1098 (pleading called answer but request that complaint be dismissed.) Also, reviewed actual response filed docket # 16. | .30 |
| 11/18/16 | Reviewed and calendared order to submit order on motion to dismiss party filed by trustee in Rice v. Fogleman, ap 16-1019. | .10 |
| 11/18/16 | Review of pleadings filed by Todd Williams on behalf of Defendants Agribusiness Properties in Rice v. Ivory Rice, ap 16-1094, re: Corporate Ownership Statement. | .10 |
| 11/18/16 | Reviewed and calendared Order extending time for defendants to answer complaint in Rice v. Caviness, ap 16-1134. Defendant granted until 12/07/16 to respond. | .10 |
| 11/18/16 | Reviewed and calendared Order from court for plaintiff to submit order dismissing parties in Rice v. Fogleman Farms II et al, ap 16-1109. | .10 |
| 11/19/16 | Additional review of Motion to dismiss ap and compel arbitration, | |

|  | brief in support of motion to dismiss and cases and authority cited by Gavilon in ap 16-1149. | 2.10 |
|---|---|---|
| 11/19/16 | Review of Response filed by special counsel to answer of AgHeritage Farm Credit Services, FLBA, AgHeritage Farm Credit Services, FLCA, AgHeritage Farm Credit Services, PCA, and AgHeritage Farm Credit Services, ACA, ap 16-1098. | 1.00 |
| 11/19/16 | Review of email received from Joe Strode, attorney for AgHeritage PCA, to Keech, special counsel, re: unopposed motion for extension of time to answer complaint in ap 16-1127 and proposed Order extending time to answer to 12/07/16. | .50 |
| 11/19/16 | Additional review and revision to universal discovery in adversary proceedings. | .80 |
| 11/19/16 | Review and analysis of legislative history and case law, re: (1) trustee commission to separate trustees and (2) Administrative expenses, interim distributions, ability to pro rate filing fees. | 2.50 |
| 11/19/16 | Additional review, analysis and consideration of settlement offer extended by 384 Farms, Inc., Travis Mears Farms, Inc.  Notified attorney of declination of offer. | .60 |
| 11/21/16 | Reviewed and calendared memorandum of document deficiency forwarded from Clerk to defendant in Rice v. LTD Farms Partnership, ap 16-1140, re: corporate ownership statement. | .10 |
| 11/21/16 | Reviewed and calendared memorandum of document deficiency forwarded from Clerk to defendant in Rice v. Hill Farms Partnership, ap 16-1101, re: corporate ownership statement. | .10 |
| 11/21/16 | Reviewed and calendared memorandum of document deficiency forwarded from Clerk to separate defendant, Relyance Bank in Rice v. LTD Farms Partnership, ap 16-1140, re: corporate ownership statement. | .10 |
| 11/21/16 | Review of pleadings filed by Joseph A. Strode, attorney for AgHeritage Farm Credit Services, ACA, AgHeritage Farm Credit Services, FLBA, AgHeritage Farm Credit Services, FLCA, AgHeritage Farm Credit Services, PCA, AgriBank, F.B., in Rice v. Galloway et al, ap 16-1127, re: unopposed motion to extend time until 12/07/16 to file responsive pleading.  Motion the same as one received on 11/19/16. | .30 |
| 11/21/16 | Review of claims filed in Bartlett case in order to determine legal steps to be taken to preserve the estate's interest in its claim filed against Bartlett (14-14974).  Priority claims filed, claims filed by parties sued by this estate. | 2.00 |
| 11/21/16 | Reviewed and calendared Notice of Appearance and Request for |  |

|  |  |  |
|---|---|---|
|  | Notice Filed by Stan D. Smith on behalf of Defendant Gavilon Grain, LLC in ap 16-1149. | .10 |
| 11/21/16 | Review of pleadings filed by William A. Waddell on behalf of Defendants Bayou Circle Farms, Inc., Lori Dabbs, Terry Dabbs, L7D, Inc., LTD Farms Partnership, Paydirt Planting Company, Tiki Farms, Inc., ap 16-1140, re: Corporate Ownership Statement. | .10 |
| 11/21/16 | Reviewed and calendared notice of hearing, re: pre-trial hearing continued - parties requested & agreed complaint by M Randy Rice against Prairie Gold Farms and Frank Prislovsky, ap 16-1131. Hearing scheduled for 12/15/2016 at 09:30 AM at Judge Jones' Little Rock Courtroom. | .10 |
| 11/21/16 | Review of file re: pending legal matters, outstanding order dismissing Ag Heritage entities in ap 16-1109, pretrials and hearings on motion to dismiss set for 12/01/16, discovery. | .70 |
| 11/21/16 | Prepared and submitted proposed order dismissing Ag Heritage entities in ap 16-1109. | .40 |
| 11/21/16 | Review of pleadings filed by Charles Coleman, attorney for Jennifer Medford and Samuel Medford in Rice v. Medford et al, ap 16-1124, re: answer to complaint and assertion of affirmative defenses. | .80 |
| 11/21/16 | Reviewed and calendared notice of hearing on trial of Rice v. KBX, ap 16-1023. Matter set on 2/8/2017 at 09:30 a.m. in Little Rock. | .10 |
| 11/21/16 | Reviewed and calendared Order dismissing Ag Heritage entities in Rice v. Fogleman et al, ap 16-1109. | .10 |
| 11/21/16 | Reviewed and calendared Order granting time for defendant to respond in Rice v. Galloway, ap 16-1127 until 12/07/16. | .10 |
| 11/21/16 | Review of pleadings filed by David L. Sims on behalf of Defendant Relyance Bank, N.A. Jefferson Bankshares, Inc. in Rice v. LTD Farms et al, ap 16-1140, re: Corporate Ownership Statement. | .10 |
| 11/22/16 | Review of pleadings filed by Kevin Keech, attorney, re: Motion to Extend Time to Respond to Motion to Dismiss by Defendant Stefan A. Calloway in Rice v. Calloway, et al, ap 16-1128 until November 30, 2016. | .30 |
| 11/22/16 | Additional review and revisions to proposed discovery to Southern Rice and Cotton. | 1.00 |
| 11/22/16 | Review of email from Mitchell to Keech, re: response to earlier conference concerning possible statue of limitation issues in regards to one possible defendant. Also, reviewed notes concerning matter. | .50 |

| | | |
|---|---|---:|
| 11/22/16 | Additional review and analysis of pleading filed by Joseph Grant Ballard, attorney for defendants Michael Alex Fowler, Shirley Fowler, Mike Fowler and Farms in Rice v. Fowler, re: notice of appearance and request for notice, answer to complaint and assertion of affirmative defenses. | .50 |
| 11/22/16 | Review of exchange of emails and documents provided by attorneys representing estate concerning preparation for upcoming trial against KBX .  Also, review of analysis of claim of secured party and information being considered as it relates to all aspects of secured claim. | .60 |
| 11/23/16 | Additional review and revisions to discovery to be submitted in Rice v. Southern Rice and Cotton.  Review and analysis of FRCP and case law, re: partial motion to dismiss and alternative answer - mootness, legal impact. | 1.30 |
| 11/23/16 | Review of Answer to Complaint and assertion of affirmative defenses filed by Separate Defendants Southern Bancorp, Inc. and Southern Bancorp Bank and Southern Bancorp, Inc. in Rice v. Fowler, et al, ap 16-1144. | .50 |
| 11/23/16 | Review of pleadings filed by John P. Talbot on behalf of Defendants AgHeritage Farm Credit Services, ACA, AgHeritage Farm Credit Services, FLBA, AgHeritage Farm Credit Services, FLCA, AgHeritage Farm Credit Services, PCA, AgriBank, in ap 16-1129, re: Answer to Complaint, assertion of affirmative defenses, Jury Demand, Cross claim by AgHeritage Farm Credit Services, PCA against Keith Wilkinson Farms Partnership and Keith Wilkinson. | .75 |
| 11/23/16 | Working with staff attorney in finalizing discovery to be forwarded to Hill & Hill Farms Partnership, ap 16-1101 and Southern Rice and Cotton, ap 16-1095. | 2.20 |
| 11/23/16 | Reviewed and calendared Order granting Motion to Extend Time to Respond to Motion to Dismiss by Defendant Stefan A. Calloway in Rice v. Calloway, ap 16-1128. | .10 |
| 11/23/16 | Telephone conference with Scott Hunter, attorney, re: settlement negotiations. | .25 |
| 11/24/16 | (Thanksgiving Day )  Review and analysis of discovery received from Kim Tucker, attorney, on behalf of Hill and Hill Farms Partnership et al, ap 16-1101, Big Creek Farms, ap 16-1118, Medford Farms et al, ap 16-1124 and McGregor Farms, LLC et al, ap 16-1120, re: interrogatories and request for production of documents on each. | 3.20 |
| 11/25/16 | Additional review and drafting of responses to discovery in multiple adversary proceedings  (Big Creek Farms, Medford).   Also, additional drafting of discovery to be forwarded to defendants. | 2.10 |

| | | |
|---|---|---|
| 11/25/16 | Additional review and drafting of responses to discovery to McGregor. Also, additional drafting of discovery to be forwarded to defendant. | 1.00 |
| 11/25/16 | Preparation for hearings set on 12/01/16, re: several pre-trials, responding to motion to dismiss filed by Southern Rice and Cotton. | 1.30 |
| 11/25/16 | Review of email between staff attorney and Scott Hunter, attorney for Cache River Valley Seed, LLC, re: settlement of ap. | .25 |
| 11/25/16 | Reviewed and calendared Order extending time for trustee to respond to motion to dismiss filed by separate defendant, Stefan Calloway in Rice v. Calloway et ap, ap 16-1128, until 11/30/16. | .10 |
| 11/27/16 | Review of file re: pending legal matters, emailed special counsel and accountant for estate, re: documents to support possible objection to claim. | .30 |
| 11/27/16 | Made final revisions and filed Response to Application to approve payment of trustee commission and expenses to Richard Cox, former trustee. Also, finalized and filed Response to Application to approve payment of attorney fees and expenses to Richard Cox, former attorney for estate. | 1.90 |
| 11/27/16 | Reviewed and made final revisions to discovery to be sent to Roger McNeil, attorney for Razorback Rice & Seed Co., Inc., dba Rice Market Services, in ap 16-1099. Forwarded to staff attorney for final review and submission. | .80 |
| 11/27/16 | Reviewed and made final revisions to discovery to be sent to Ralph Waddell, attorney for Agri Marketing Inc., dba Minturn Grain, in ap 16-1097. Forwarded to staff attorney for final review and submission. | 1.60 |
| 11/28/16 | Reviewed and calendared Memorandum of Document Deficiency from the Court to Separate Defendants Southern Bancorp, Inc. and Southern Bancorp Bank in Rice v. Fowler, ap 16-1044, re: Corporate Ownership Statement not filed. | .10 |
| 11/28/16 | Review of pleadings filed by Russell D. Berry on behalf of Defendant The Farmers & Merchants Bank in Rice v. Hill and Hill Farms, et al, ap 16-1101, re: Corporate Ownership Statement. | .10 |
| 11/28/16 | Review of email received from Brian Crisp, CPA. re: documentation to support objection to claim of creditor, request additional information in order to complete trial exhibit. | .10 |
| 11/28/16 | Preparation of information and documentation for anticipated trustee's objection to claim of secured creditor. | .60 |

| | | |
|---|---|---|
| 11/28/16 | Emailed Brian Crisp, CPA, re: additional documentation an information to assist in calculation and preparation of account balance to secured creditor. | .20 |
| 11/28/16 | Reviewed and calendared Notice of Appearance and Request for Notice Filed by Charles T. Coleman on behalf of Separate defendants Southern Bancorp Bank, Southern Bancorp, Inc., ap 16-1144. | .10 |
| 11/28/16 | Reviewed and calendered notice of continuance of pre-trial hearing in Rice v. Razorback Rice & Seed Co., Inc., dba Rice Market Services., ap 16-1099.  Hearing rescheduled to 2/16/2017 at 10:00 AM at Helena. | .10 |
| 11/29/16 | Review of correspondence from Kevin Keech, attorney, re: responses to inquiries from attorney for Frances England, jurisdictional issues concerning amounts owed by defendants.  Also, reviewed applicable Bankruptcy Code and USSC Code in effort to respond. | .30 |
| 11/29/16 | Review and analysis of Motion to Dismiss Adversary Proceeding or, In the Alternative, Answer Filed by Lyndsey D. Dilks on behalf of Separate Defendant Keith Wilkinson, in  Rice v. Wilkinson et al, ap 16-1129.  Also Review and analysis of Brief and/or Memorandum of Law In Support of Motion to Dismiss Adversary Proceeding filed on behalf of Separate Defendant Keith Wilkinson. | .80 |
| 11/29/16 | Review and analysis of Motion to Dismiss Adversary Proceeding or, In the Alternative, Answer Filed by Lyndsey D. Dilks on behalf of Separate Defendant Roger Wilkinson, in  Rice v. Wilkinson et al, ap 16-1129.  Also Review and analysis of Brief and/or Memorandum of Law In Support of Motion to Dismiss Adversary Proceeding filed on behalf of Separate Defendant Roger Wilkinson. | .20 |
| 11/29/16 | Review and analysis of email received from Brian Crisp, CPA. re: calculations of interest and balance owed on secured claim.  Also, reviewed earlier documents received from secured creditor calculating claim. | .80 |
| 11/29/16 | Emailed estate's accountant and special counsel, re: conference to discuss secured claim. | .25 |
| 11/29/16 | Preparation for conference with accountant and special counsel, re: possible objection to secured claim, possible demand for refund. Review of earlier calculations from secured creditor, secured contract, proof of claim. | 1.00 |
| 11/29/16 | Telephone conference with accountant for estate and special counsel, secured claim and balance owed, possible objection to claim, possible motion for refund of overpayment, legal right to claim default interest in bankruptcy. | .40 |

| | | |
|---|---|---|
| 11/29/16 | Review of caselaw and other legal research conducted by staff attorney, re: contract interest (beyond regular interest) on secured claim, parties right to jury trial. | 1.40 |
| 11/29/16 | Two telephone conference with Kevin Keech, attorney, re: upcoming pretrials, scheduling order on two adversary proceedings in 12/01/16 pre-trial, responding to attorney about possibly dismissing adversary proceedings. | .30 |
| 11/29/16 | Reviewed and calendared Order to submit order in Motion to Appear Pro Hac Vice of James J. Niemeier Filed by Lance R. Miller on behalf of Defendant Gavilon Grain, LLC. | .10 |
| 11/29/16 | Review and analysis of case law concerning aggregation of payments to determine whether statutory limits reached under §11 USC 547. | 1.00 |
| 11/29/16 | Reviewed and calendared notice of hearing on Motion to Dismiss Separate Defendant, Stefan A Calloway in Rice v. Calloway, ap 16-1128.  Hearing motion rescheduled for 12/15/2016 at 09:30 in Little Rock. | .10 |
| 11/29/16 | Review of exchange of emails between Keech and Ballard, attorney for defendant in Rice v. Galloway in ap 16-1129, re: resetting motion to dismiss to 12/15/16. | .20 |
| 11/29/16 | Review of Corporate Ownership Statement filed on behalf of Southern Bancorp, Southern Bancorp Bank, Southern Bancorp, Inc. in ap 16-1144 | .10 |
| 11/29/16 | Additional review and analysis of case law concerning aggregate of payments to determine whether statutory limits reached under §11 USC 547. | .50 |
| 11/29/16 | Exchange of additional emails with staff attorney and special counsel attorney on various issues, re: interest claim, demand for arbitration, pre-trials schedules later this week. | .50 |
| 11/29/16 | Telephone conference with Kevin Keech, attorney, re: Frances England and Carolyn Trust adversary proceedings, pretrials and motion to dismiss scheduled in Helena on 12/01/16. | .40 |
| 11/30/16 | Review of exchange of emails between attorneys for estate, re: several matters involved in pending litigation. | .40 |
| 11/30/16 | Telephone conference with staff attorney for court, re: pre-trial set for 12/01/16, intent for Rice and Mitchell to appear, not Keech, anticipated time. | .25 |
| 11/30/16 | Preparation for pre-trials and motion to dismiss set for tomorrow. Conferences with attorneys in regards to matters. | 1.50 |

| | | |
|---|---|---|
| 11/30/16 | Reviewed and calendared notice of hearing on Motion to Dismiss Adversary Proceeding Filed by Lyndsey D. Dilks on behalf of Defendant Southern Rice & Cotton, LLC, ap 16-1095.  Hearing scheduled for 12/15/2016 at 09:30 AM at Judge Jones' Little Rock Courtroom. | .10 |
| 11/30/16 | Preparation for telephone conference with Brooks Gill, attorney, and telephone conference with Gill, re:  pretrial tomorrow on Rice v. Turner Commodities Inc., ap 16-1096. | .75 |
| 11/30/16 | Preparation for telephone conference with Roger McNeil and telephone conference with Roger McNeil, attorney, re: pretrial tomorrow on Rice v. Razorback Rice and Seed, ap 16-1099, possible settlement negotiations, review of court docket to confirm matter reset to 02/16/17 | .80 |
| 11/30/16 | Telephone calls with remaining defense attorneys in adversary proceedings, re: pre-trial scheduled for tomorrow. | 1.40 |
| 11/30/16 | Reviewed and calendared Notice of rescheduling pre-trial hearing set on Rice v. McGregor Farms,  ap 16-1120.  Hearing scheduled for 12/15/2016 at 09:30 AM at Judge Jones' Little Rock Courtroom. | .10 |
| 11/30/16 | Review of motion filed by John R. Eldridge III on behalf of Watson Farms, for Sean R. Guy to Appear Pro Hac Vice in ap 16-1127. | .10 |
| 11/30/16 | Reviewed and calendared Order authorizing James G. Powers of McGrath North admitted to appear and act as co-counsel for Gavilon Grain, LLC, in Rice v. Gavilon, ap 16/1149. | .10 |
| 12/01/16 | Traveled to Helena for pre-trial hearing and attended pre-trial hearing on multiple cases. | 7.00 |
| 12/01/16 | Review and analysis of pleading filed by USDA, re: answer to complaint in Rice v. USDA, ap 16-1135. | .60 |
| 12/01/16 | Review and analysis of Response to Motion to Dismiss by Defendant Stefan A. Calloway filed by Kevin P. Keech on behalf of Plaintiff in Rice v. Calloway et al, ap 16-1128. | .40 |
| 12/01/16 | Reviewed and calendared Order authorizing Sean Gay to appear Pro Hace Vice in three adversary proceedings  - Galloway, Watson Farms, Gregory Farms. | .10 |
| 12/01/16 | Review of multiple correspondences on different adversary proceedings  following the pre-trial today. | .60 |
| 12/02/16 | Review and analysis of documents received from Brooks Gill pleadings from Zero Grade Farm v Agri-Petroleum State court litigation (affidavit, motion for summary judgment, brief in support of motion for summary judgment). | 1.50 |

| | | |
|---|---|---|
| 12/02/16 | Review of Corporate Ownership Statement. Filed by David D. Tyler on behalf of Defendants Billy James Farms, Inc., Billy Ray & Edwina James LLC, Billy Ray James Land Co. LLC, Black River Farms, Inc., Billy Ray James, Donna James, Jon David James, James Farms JV, James Farms, Inc., Trails End Farms, Inc., in Rice v. James Farms et al, ap 16-1103 and Corporate Ownership Statement. Filed by David D. Tyler on behalf of Defendants FAF LLC, Frank G. Fogleman, Franklin A. Fogleman, R. Scott Fogleman, W. David Fogleman, Fogleman Family LLC, Fogleman Farms, Fogleman Farms II, Fogleman Farms LLC, Fogleman, Inc., KCF LLC, SSF LLC, WDF LLC. and Corporate Ownership Statement. Filed by David D. Tyler on behalf of Defendants FAF LLC, Frank G. Fogleman, Franklin A. Fogleman, R. Scott Fogleman, W. David Fogleman, Fogleman Family LLC, Fogleman Farms, Fogleman Farms II, Fogleman Farms in Rice v. Fogleman Farms et al, ap 16-1109 | .25 |
| 12/02/16 | Reviewed proposed Trustee's Response in Opposition to Gavilon's Motion to Dismiss Adversary Complaint and Compel Arbitration. (1.40 hours divided between trustee and attorney time). | .70 |
| 12/02/16 | Reviewed and calendared Order entered in response to pleading filed by First National Bank of Eastern Arkansas in Rice v. Vanderberg et al, ap 16-1122, re: Order extending time for First National Bank of Eastern Arkansas to respond to Original Complaint and the Amended Complaint until March 14, 2017. | .25 |
| 12/02/16 | Telephone conference with Kathryn Reid, special counsel, re: proposed response to Gavilon's motion to compel arbitration. | .30 |
| 12/02/16 | Review of email received from Tom Streetman, attorney, re: documents from secured creditor's attorney concerning alleged payoff. | .40 |
| 12/02/16 | Review of email received from Kendell Grooms, attorney, re: demand for protective order. Also reviewed file and conference with staff attorney about response to demand. | .30 |
| 12/02/16 | Review and analysis of Stern v. Marshall and related articles discussing the opinion in effort to determine the extent of jurisdiction of the court in jury trials and regular trials. | 2.40 |
| 12/02/16 | Conference with staff attorney, re: Stern v Marshall, jury trial issue, pre-trial orders. Assisted with draft of email to special counsel concerning jury trial issue and content of pre-trial order. | .80 |
| 12/04/16 | Trial preparation, re: preparation of pre-trial orders and conferences with staff attorney concerning pre-trial orders. | .50 |

| | | |
|---|---|---|
| 12/04/16 | Additional conference with staff attorney concerning trial strategies, discovery and compliance with court's instructions concerning pre-trial matters. | .40 |
| 12/05/16 | Trial preparation, re: reviewing and revising proposed pre-trial order in one of adversary proceedings, conference with staff attorney concerning pre-trial order. | .80 |
| 12/05/16 | Review and analysis of separate answers filed by Galloway Cotton Farms and Williams Galloway Jr. in Rice v. Galloway Farms, ap 16-1127. | .70 |
| 12/05/16 | Revising proposed protective order to responding to subpoena served upon trustee in state court litigation. | 1.00 |
| 12/05/16 | Review of file re: pending legal matters, possible settlements. Telephone conference with Scott Hunter, attorney, re: status of payment in accordance with terms of settlement. | .30 |
| 12/05/16 | Conference with staff attorney, re: proposed protective order, discovery matters in bankruptcy adversary proceedings, other matters to advance cases forward. | .40 |
| 12/05/16 | Review and analysis of answer and defenses asserted filed by Gregory Farms Inc., in Rice v. Gregory Farms Inc, ap 16-1132. | .50 |
| 12/05/16 | Review and analysis of answer and defenses asserted filed by Watson Farms Inc., in Rice v. Watson Farms Inc., ap 16-1145. | .50 |
| 12/06/16 | Review of correspondence between staff attorney and attorney for defendant in one of pending ap, re: jury trial - claim filed issue, pre-trial order. | .75 |
| 12/06/16 | Conference with staff attorney, re: jury trial - claim filed issue, pre-trial order. | .25 |
| 12/06/16 | Review of Answer to Complaint With Jury Demand Filed by John P. Talbot, attorney for Ag Heritage Farm Credit Services of America, ACA, Ag Heritage Farm Credit Services of America, FLBA, AgHeritage Farm Credit Services of America, FLCA, AgHeritage Farm Credit Services, FLCA, AgHeritage Farm Credit Services, PCA in Rice v. Leslie Farms et al, ap 16-1104. | 1.00 |
| 12/06/16 | Review of email received from Court staff, re: setting of hearing on fee applications filed by Cox and responses filed by Rice. Also, reviewed pleadings briefly. | .25 |
| 12/06/16 | Review of Answer and Affirmatives Defenses of Farm Credit Defendants Filed by Joseph A. Strode on behalf of Defendants AgHeritage Farm Credit Services, ACA, AgHeritage Farm Credit | |

44

|  |  |  |
|---|---|---|
|  | Services, FLBA, AgHeritage Farm Credit Services, FLCA, AgHeritage Farm Credit Services, PCA, AgriBank, F.B. | .60 |
| 12/06/16 | Review of defendant's Reply to Trustee's Response to motion to dismiss filed on behalf of Stephen Calloway in ap 16-1128. | .50 |
| 12/06/16 | Reviewed and calendared Memorandum of document deficiency (corporate resolution) sent by Court in Rice v. Watson Farms, ap 16-1145. | .10 |
| 12/06/16 | Working with staff attorney in drafting pre-trial order in Rice v. James, ap 16-1103. | .80 |
| 12/06/16 | Review and analysis of Answer to Complaint on Behalf of Separate Defendants N & D Farms, Nickolas Jackson and Detra Jackson Filed by Charles T. Coleman on behalf of Defendants Detra Jackson, Nickolas Jackson, N & D Farms in Rice v. N & D Farms, ap 16-1125. | 1.00 |
| 12/07/16 | Reviewed and calendared comments by United States Trustee to fee application of Cox. | .10 |
| 12/07/16 | Telephone conference with Lance Miller, attorney, re: pending motion to compel arbitration, would like to file a reply, trustee's position in that regard.  Also, discussed possible meeting between parties. | .25 |
| 12/07/16 | Review of correspondence between parties concerning pre-trial order in Rice v. James, ap 16-1103. | .25 |
| 12/07/16 | Review and analysis of Answer filed on behalf of Leslie T. Brown Farms ("Brown Farms"), Leslie T. Brown and Judy L. Brown (Brown Farms, Leslie T. Brown and Judy L. Brown by their undersigned counsel, Harry A. Light in Rice v. Leslie T. Brown Farms et al, ap 16-1104. | 1.20 |
| 12/07/16 | Review and analysis of Separate Answer to Complaint filed by Joseph A. Strode on behalf of Defendants Ag Heritage Farm Credit Services of America, ACA, Ag Heritage Farm Credit Services of America, FLBA, AgHeritage Farm Credit Services of America, FLCA, AgHeritage Farm Credit Services, PCA N &D Farms et al, ap 16-1125. | .80 |
| 12/07/16 | Review and analysis of pleading filed by Kimberly Wood Tucker on behalf of Defendants Caroline B. Lyle Trust, Valerie Lyle in Rice v. Caroline Trust, ap 16-1143, re: Motion to Dismiss alleging improper venue.  Also, review and analysis of brief in support of motion. | .60 |
| 12/07/16 | Review and analysis of pleading filed by Kimberly Wood Tucker on behalf of Defendants Frances England, Frances England in Rice v. |  |

|  |  |  |
|---|---|---|
|  | England et al, ap 16-1142, re: Motion to Dismiss alleging improper venue. Also, review and analysis of brief in support of motion. | .25 |
| 12/07/16 | Review and analysis of Corporate Ownership Statement filed by Ralph W. Waddell on behalf of Defendant Agri Marketing, Inc., dba Minturn Grain in Rice v. Agri Marketing, ap 16-1097. | .10 |
| 12/07/16 | Review of correspondence between  expert witnesses, pre-trial orders. | .60 |
| 12/07/16 | Review of files in preparation for conference with staff attorney, Conference with staff attorney on legal strategies in proceeding forward on multiple adversarys. | 2.60 |
| 12/07/16 | Review and analysis of Answer to Complaint of Separate Defendant Cross County Bank Filed by Harry S. Hurst Jr. In Rice v. Medford et al, ap 16-1124. | 1.00 |
| 12/07/16 | Review and analysis of Answers to Cross claim Filed by Lyndsey D. Dilks on behalf of Cross Defendant Keith Wilkinson and Defendant Keith Wilkinson Farms Partnership in Rice v. Wilkinson et al, ap 16-1129. | .80 |
| 12/08/16 | Review of Memorandum of Document Deficiency Regarding Corporate Ownership Statement lacking information Answer to Complaint filed by Defendant Cross County Bank in Rice v. Medford, ap 16-1124. | .10 |
| 12/08/16 | Reviewed and calendared of Corporate Ownership Statement filed by Harry S. Hurst Jr. on behalf of Defendant Cross County Bank in Rice v. Medford, ap 16-1124. | .10 |
| 12/08/16 | Telephone conference with Lance Miller, attorney, re: pending motion to compel arbitration and response. | .25 |
| 12/08/16 | Review of Corporate Ownership Statement filed by Douglas C. Noble on behalf of Defendant Watson Farms in ap 16-1145. | .10 |
| 12/08/16 | Review of Corporate Ownership Statement filed by Douglas C. Noble on behalf of Defendant Gregory Farms in ap 16-1132. | .10 |
| 12/08/16 | Review of email received from Kendel Groom, attorney, re: proposed changes to protective order. | .80 |
| 12/09/16 | Additional review and analysis of  proposed protective order submitted by Grooms. | 1.00 |
| 12/09/16 | Conference with staff attorney concerning proposed protective order and proposed revisions. | .50 |

| | | |
|---|---|---|
| 12/09/16 | Review of file re: draft of unrelated protective order in efforts to obtain protective order in Grooms' state court litigation. | .80 |
| 12/08/16 | Telephone conference with Scott Hunter, attorney, re: settlement negotiations, pending ap 16-, Rice v. for Cache River Valley Seed, LLC. | .25 |
| 12/12/16 | Review of correspondence between staff attorney and special counsel concerning proposed protective order, pending adversary proceedings, solvency of company. | .40 |
| 12/12/16 | Review of pleadings filed by Kevin Keech, attorney, re: response to motion to dismiss filed by separate defendant, Keith Wilkinson Rice v. Wilkerson et al, ap 16-1129. | .30 |
| 12/12/16 | Review of pleadings filed by Kevin Keech, attorney, re: response to motion to dismiss filed by separate defendant, Roger Wilkison and Keith Wilkinson Farms in Rice v. Wilkerson et al, ap 16-1129. | .30 |
| 12/12/16 | Conference with staff attorney, re: proposed protective order in state court litigation, pre-trial orders with defendants in adversary proceedings, solvency issues in adversary proceedings, strategy in proceeding forward with defendants in adversary proceedings. | .40 |
| 12/13/16 | Conference with staff attorney, re: moving forward on adversary proceedings, protective order in state court litigation of Zero Farms, settlement agreement on one of adversary proceedings, pre-trial order to Waddell on Rice v. Agri Market, ap 16-1097. | .50 |
| 12/13/16 | Review of correspondence between parties, re: protective order in state court litigation of Zero Farms, pre-trial order to Waddell on Rice v. Agri Market, ap 16-1097. | .40 |
| 12/13/16 | Additional review of correspondence between parties, re: pre-trial order forwarded on Rice v. James et al, ap 16-1103. | .25 |
| 12/13/16 | Review of docket and review of matters scheduled for hearing on 12/15/16, re: motion to dismiss is some adversary proceedings, pre-trial in some adversary proceedings. Preparation for pre-trials with staff attorney. | 1.30 |
| 12/13/16 | Telephone conference with Greg Bevel, attorney, re: hearing on 12/15/16 on motion to dismiss by Agri, possible meeting with counsel in Gavilon ap. | .25 |
| 12/13/16 | Review of proposed revisions to protective order by staff attorney and Kendel Grooms, attorney for Zero Grade plaintiffs in State Court proceeding. | 1.25 |

| | | |
|---|---|---|
| 12/13/16 | Reviewed and calendared correspondence between special counsel and counsel for KBX, re: responding to discovery request, upcoming trial. | .10 |
| 12/14/16 | Conference with staff attorney, re: pre-trial hearing and hearing on motion to dismiss tomorrow, discovery and responding to discovery, draft of response to discover in Hill & Hill adversary proceeding, request for interim distribution on administrative fees and expenses, general trial strategies. | 1.00 |
| 12/14/16 | Review of files, pleadings and court docket in preparation for hearings tomorrow (adversary proceedings 16-1095, 16-1128, 16-1120, 16-1131, 16-1098). Consultation with all three attorneys that will be representing estate in matters. | 1.80 |
| 12/14/16 | Review and follow up on settlement negotiations with attorney re: possible turnover of settlement proceeds on 12/16/16. Telephone conference with attorney, re: possible meeting on 12/16/16 and possible resolution of ap. | .60 |
| 12/14/16 | Review of email received from Brian Crisp, CPA. re: update of balance owed, request to file application and make partial payment of $106,639.18 accountant fee owed. Review of file and multiple outstanding administrative fee and expenses accounts in order to respond to request to file application and make partial payment of administrative fees and expenses. (1.00 hours divided evenly between attorney and trustee). | .50 |
| 12/14/16 | Telephone conference with Richard Cox, former attorney for estate, re: pending application for fees and expenses, request by accountant to file application for fees and expenses, Gavilon matter. | .50 |
| 12/14/16 | Cursory review of letter and 41 page attachment from Randy Grice, attorney for KBX attorney, re: outline of defense to trustee's claim, right to setoff in Rice v. KBX, ap 16-1023. | 1.00 |
| 12/14/16 | Review of pleadings filed by Lance Miller, attorney, re: request for leave to file reply to trustee's response to Gavilon's motion to compel arbitration. | .30 |
| 12/14/16 | Review of email received from Scott Hunter, attorney, re: settlement negotiations, proposed turnover of funds in accordance with terms of settlement, request for written agreement confirming terms of proposed compromise settlement be submitted on 12/16/16. | .30 |
| 12/14/16 | Prepared draft on proposed settlement agreement between trustee and Cache River Farms. | 1.60 |
| 12/14/16 | Review of email received from Tom Streetman, attorney, re: update on status of resolving claim of Rabo, secured creditor's intent to change terms of agreement if challenged. Review of file and order | |

|          |                                                                                                                                                                                                                                                                                                                                      |      |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          | entered concerning payment in response to secured creditor's intent to alter terms.                                                                                                                                                                                                                                                   | 1.00 |
| 12/15/16 | Attended hearings on motion to dismiss on Rice v. Calloway, ap 16-1128 and Rice v. Southern Rice and Cotton, LLC, ap 16-1095 and conference with attorneys after hearing.                                                                                                                                                              | 1.00 |
| 12/15/16 | Conference with special counsel after hearing on Rice v. Agri Bank et al, ap 16-1098.                                                                                                                                                                                                                                                 | 1.00 |
| 12/15/16 | Review of correspondence between staff attorney and Mike Cone, attorney representing defendant in ap.  Also reviewed revised pre-trial order with proposed changes, ap 16-1103.                                                                                                                                                        | .40  |
| 12/15/16 | Additional review and revisions to proposed protective and authorized distribution to counsel for Zero Grade for possible approval.                                                                                                                                                                                                   | .60  |
| 12/15/16 | Additional review and analysis of fee applications filed, order awarding fees and other matters in order to respond to request to file fee application on behalf of professionals in estate.  Emailed Brian Crisp, CPA. re: response to request to submit application for accountant fees and expenses, outline of administrative claims of estate and consideration to making a partial distribution. | 1.00 |
| 12/15/16 | Final revisions to  proposed settlement agreement between trustee and Cache River Farms per parties.                                                                                                                                                                                                                                  | .80  |
| 12/15/16 | Conference with Kim Tucker on Lyle and Englund adversary proceedings, parties agreed to review and discuss further.                                                                                                                                                                                                                   | .30  |
| 12/15/16 | Conference with Lisa Davis on KBX matters, re: upcoming trial in state court and upcoming trial on trustee's adversary proceeding.                                                                                                                                                                                                    | .30  |
| 12/15/16 | Review of proposed order denying motion to dismiss filed Southern Rice and Cotton and granting motion to dismiss filed on behalf of Stephan Calloway.                                                                                                                                                                                 | .40  |
| 12/15/16 | Conference with staff attorney, re: pre-trial orders, discovery and work product issues that have developed, settlement offers extended, scheduling of meetings with parties in ap, general trial strategies.                                                                                                                         | 1.00 |
| 12/16/16 | Review of pleadings filed by Lloyd Ward, attorney, re: certificate of interested persons.                                                                                                                                                                                                                                            | .10  |
| 12/16/16 | Review of numerous emails transpiring between staff attorney, special counsel, and counsels for Zero Grade defendants, re: concerning discovery, unauthorized photocopying and work product, pre-trial orders, other matters.                                                                                                         | 1.25 |

| | | |
|---|---|---|
| 12/16/16 | Conference with David Tyler, attorney, re:  upcoming pre-trials, possible settlement discussions. | .30 |
| 12/16/16 | Conference with Scott Hunter, attorney, re: settlement negotiations, proposed settlement agreement, other legal matters. | .25 |
| 12/16/16 | Conference staff attorney, re: pre-trial orders, discovery and work product issues that have escalated, settlement offers extended, scheduling of meetings with parties in ap, general trial strategies. | 1.00 |
| 12/16/16 | Additional review of correspondence between staff attorney, special counsel and attorneys representing defendants in pending adversary proceedings  concerning discovery matters, settlement matters, pre-trial matters and settlement discussions, pre-trial conferences. Scheduling matters related to cases. | 1.20 |
| 12/17/16 | Review of email received from between staff attorney and special counsel, re: pre-trial orders, Rule 26 requirements.  Drafting outline of additional factors to consider in pre-trial to discuss with counsel. | 1.40 |
| 12/17/16 | Additional review and analysis of letter and 41 pages of documents from Randy Grice, attorney for KBX, to Tom Streetman, attorney, re: outline of defense to trustee's claim, right to setoff in Rice v. KBX, ap 16-1023.  Drafted outline of proposed reply to be forwarded to Streetman, special counsel. | 3.80 |
| 12/17/16 | Exchange of emails with Brian Crisp, accountant for estate, re: necessary information to file application for approval of interim fees, confirmed intent to file promptly. | .30 |
| 12/17/16 | Prepared first draft of application to approve interim fees and expenses to Lain Faulkner, CPA or accounting services provided through 11/30/16. | .70 |
| 12/18/16 | Additional Review and analysis of 12/14/16 claim of Rabo, previous Orders entered, calculations of payments.  Review of bankruptcy code, re: possible accounting and turnover complaint. | 2.20 |
| 12/18/16 | Prepared draft correspondence to staff attorney, special counsel, and accountant for estate, re: analysis of overpayment to secured creditor, intent to proceed with turnover and accounting, instruction to accountant to analyze report and provide me with plausible explanation. | .80 |
| 12/19/16 | Reviewed and calendared order to submit order on Motion for Approval and for Leave to File a Reply to Trustee's Response in Opposition to Gavilon Grain, LLC's Motion to Dismiss Plaintiff's Adversary Complaint and Compel Arbitration. | .10 |

| | | |
|---|---|---:|
| 12/19/16 | Morning conference with staff attorney on multiple matters in pending adversary proceedings, re: default interest paid to secured creditor per latest documents, settlement conferences with counsel on adversary proceedings, discovery matters. | 1.25 |
| 12/19/16 | Review of Corporate Ownership Statement filed on behalf of J. D. McGregor Farms, LLC. by Kimberly Wood Tucker on behalf of Defendant JD McGregor Farms LLC, ap 16-1120. | .10 |
| 12/19/16 | Exchange of emails between staff attorney concerning discovery matters in adversary proceedings. | .50 |
| 12/19/16 | Review of pleadings filed by Kevin Keech, attorney, re: motion for leave to amend complaint filed in Rice v. Wilkinson Farms et al, ap 16-1129, amendment sought to correct the spelling of the name of the defendants. | .30 |
| 12/19/16 | Evening conference with staff attorney on multiple matters in pending adversary proceedings, re: default interest paid to secured creditor per latest documents, correspondence drafted by staff attorney and Randy Rice, attorney concerning charges by secured creditor, scheduled dates and times of settlement conferences with counsel on adversary proceedings, responding to request to extend time for discovery in Hill ap, other legal strategies in proceeding forward. | 1.30 |
| 12/19/16 | Reviewed and calendared order denying motion to dismiss filed by Agri Bank in ap 16-1098. | .10 |
| 12/19/16 | Review of email received from Greg Bevel, special counsel, re: credit agreement received from Ag Heritage. | .40 |
| 12/20/16 | Reviewed and calendared order to submit order on Motion to Amend Complaint filed by Kevin P. Keech, special counsel on behalf of trustee in Rice v. Wilkinson et al, ap 16-1129. | .10 |
| 12/20/16 | Review of complaint, file and earlier settlement negotiations with counsel for defendant in Rice v. Bickerstaff Revocable Trust, ap 16-1114. | .75 |
| 12/20/16 | Attempted telephone conference with Bill Lewellan, attorney, re: settlement negotiations. | .10 |
| 12/20/16 | Reviewed and calendared notice of hearing on motion to dismiss ap and compel arbitration filed by Gavilon Grain, LLC, in ap 16-1149 and response filed by trustee.  Matter set for hearing on 01/27/17. | .10 |
| 12/20/16 | Reviewed and calendared order granting Gavilon's time to reply to trustee response to Gavilon's motion to dismiss.  Gavilon granted ten (10) days to reply. | .10 |

| | | |
|---|---|---|
| 12/20/16 | Review of first proposed order and proposed revised order denying motion to dismiss filed by Southern Rice in ap 16-1095. | .30 |
| 12/20/16 | Review and analysis of complaints, motion to dismiss, briefs in support of motion to dismiss, proof of claims and other records and documents related to Rice v. Lyle Trust and Rice v. Englund, adversary proceedings  16-1142 and 16-1143, re: venue issue, jurisdiction issue, aggregating funds issue. | 1.15 |
| 12/20/16 | Two attempted telephone conference with Kevin Keech, attorney, re: discussion of Rice v. Lyle Trust and Rice v. England, adversary proceedings 16-1142 and 16-1143, and pending motion to dismiss in each. | .25 |
| 12/20/16 | Reviewed for calendared notice of hearing on Rice v. Southern Rice, ap 16-1095.  Pre-trial hearing scheduled on 01/27/16 at 9:30 in Little Rock. | .10 |
| 12/20/16 | Review of pleadings filed by Bill Waddell, attorney, re: answer to complaint in Rice v. AgHeritage et al, ap 16-1098. | .80 |
| 12/20/16 | Conference staff attorney, re: continued discovery strategies, default interest and late charge issue involving secured creditor, upcoming pretrial issues, venue issues researched in two adversary proceedings, method of receiving discovery. | .80 |
| 12/20/16 | Prepared and forwarded email to Tom Streetman, attorney, re: and Brian Crisp, CPA, re : request explanation of Rabo debt. | .50 |
| 12/20/16 | Additional work or preparation of  application to pay Lain Faulkner, accountants. | .50 |
| 12/21/16 | Review of email received from  Brian Crisp, CPA. re: calculations to support trustee's contention that secured creditor may be overpaid. | .25 |
| 12/21/16 | Telephone conference with Kevin Keech, attorney, re: pending adversary proceedings against Lyle Trust and Englund, 16-1142 and 16-1143,  venue issues, prior settlement negotiations, fee application for chapter 7 services. | .40 |
| 12/21/16 | Emailed Tom Streetman, attorney, re:  pending litigation v. KBX, secured claim of Rabo. | .25 |
| 12/21/16 | Review of email received from Tom Streetman, attorney, re: second application for attorney fees and expenses on his behalf. | .60 |
| 12/21/16 | Review of pleading filed on behalf of Prairie Gold Farms, re: notice of change of address. | .10 |

| | | |
|---|---|---|
| 12/21/16 | Reviewed and calendared Memorandum of Document Deficiency issued by Court to AgriBank, in Rice v. AgriBank, ap 16-1098, re: Corporate Ownership Statement. | .10 |
| 12/21/16 | Review of pleadings filed by Bill Waddle AgriBank, Corporate Ownership Statement on behalf of AgriBank in Rice v. AgriBank, ap 16-1098. | .10 |
| 12/21/16 | Conference with staff attorney, re: fee application of special counsel, discovery from ap defendant, meeting next week with ap defendant, inquiry about status of trustee responding to discovery subpoena from Zero Grade Farmers in state court action. | .90 |
| 12/22/16 | Review and analysis of memo prepared by staff of conference with attorney for secured creditor in regards to interest issues. Also review of memo concerning conference with attorney in relation to work product issues. | .80 |
| 12/22/16 | Additional conference with staff attorney, re: interest issues on secured claim, work product issues resulting from discovery. | .60 |
| 12/22/16 | Review of agreement between Rabo and debtor, re: analysis of late charges, event of default, interest. | 1.30 |
| 12/22/16 | Conferences with staff attorney, re: Rabo claim, subpoena served upon trustee by state court litigants. | .50 |
| 12/22/16 | Review of correspondence between parties, re: extension of time to respond to discovery. | .30 |
| 12/22/16 | Telephone conference with Tom Streetman, attorney, re: attorney fee application, itemization in attorney fee application. | .25 |
| 12/22/16 | Additional review of secured agreement and note of claim. Revised draft of email to staff attorney, Crisp and Streetman concerning secured claim. | .60 |
| 12/23/16 | Review of pleadings filed by Kevin Keech, attorney, re: Response and brief in support of response to motion to dismiss filed in adversary proceedings against Lyle Trust and England, 16-1142, 16-1143. | 1.10 |
| 12/27/16 | Review of letter and documents received from Randy Grice, attorney, re: interrogatories and request for production in Rice v. KBX ap. | 1.30 |
| 12/27/16 | Review of discovery received from attorneys for Hills. Prepared draft response to interrogatories and request for production of documents. | 2.50 |

| | | |
|---|---|---|
| 12/28/16 | Review of additional correspondence between attorneys concerning discovery.  Conference with staff attorney, re: concerning pre-trial orders. | .40 |
| 12/28/16 | Reviewed and calendared Motion to Dismiss filed on behalf of Frances England and Response to Motion to Dismiss filed on behalf of trustee in Rice v. England, ap 16-1142.  Hearing set on 02/14/17. | .10 |
| 12/28/16 | Reviewed and calendared Motion to Dismiss filed on behalf of Frances Caroline Lile Trust and Response to Motion to Dismiss filed on behalf of trustee in Rice v. Lile Trust, ap 16-1143.  Hearing set on 02/14/17. | .10 |
| 12/28/16 | Reviewed and calendared PRE-TRIAL hearing in Rice against Calloway Planting Company, Jeffrey B. Calloway, Stefan A Calloway, ap 16-1128.  Hearing scheduled for 2/14/2017 at 01:00 pm. | .10 |
| 12/28/16 | Reviewed and calendared PRE-TRIAL hearing in Rice against Agri Farms ap 16-1098.   Hearing scheduled for 2/14/2017 at 01:00 pm. | .10 |
| 12/28/16 | Review of email received from William Bridgeforth, attorney, re: postponement of meeting later this week. | .25 |
| 12/28/16 | Review and analysis of correspondence from Brian Crisp, account for the estate, re:  on account impact of applying funds to debt. | .75 |
| 12/29/16 | Review of correspondence between parties, re:  scheduling meetings for discovery conferences, scheduling meeting with special counsel and accountant for estate, responding to discovery issues. | .50 |
| 12/29/16 | Conference with staff attorney, re: meeting rescheduled with one of defendants, actions to proceed on various adversary proceedings, upcoming hearings, meeting scheduled with special counsel and accountant for estate. | .60 |
| 12/30/16 | Preparation of first draft of response to second application for attorney fees filed by Tom Streetman. | .60 |
| 12/30/16 | Conference with staff attorney, re: response to second application for payment of attorney fees and expenses. | .25 |
| 12/30/16 | Prepared revisions to trustee's response to second application for attorney fees filed by Tom Streetman, filed Response. | .75 |
| 01/02/17 | Review and analysis of Rabo documents, re: telephone conference with parties later this week. Possible ap. | 2.80 |
| 01/03/17 | Reviewed for calendared notice of hearing on Second Application for Allowance of Compensation and expenses filed by Tom Streetman | |

|          |                                                                                                                                                                                                                                                                                                                                 |      |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          | and Response filed by trustee.  Matter set on 01/27/17.                                                                                                                                                                                                                                                                          | .25  |
| 01/03/17 | Conference with staff attorney, re: Rule 26 conference with attorney for Shepherd Farms, upcoming discovery, protection order for discovery, pre-trial order on Mears case.                                                                                                                                                       | .50  |
| 01/03/17 | Review and analysis of documents associated with claim against JJC Farms and related entities, pending tolling order.  Attempted telephone conference with Bill Waddell to discuss matter.                                                                                                                                        | 1.10 |
| 01/03/07 | Review of file re: various adversary proceedings, re: proceed with discovery.  Telephone conference with Lloyd Ward, attorney, re: settlement negotiations .                                                                                                                                                                      | .25  |
| 01/03/17 | Additional review and analysis of Rule 26 in effort to comply with court order.                                                                                                                                                                                                                                                  | 1.20 |
| 01/03/17 | Conference with staff attorney, re: secured claim, telephone conferences tomorrow, responses concerning pretrial order on Mears ap.                                                                                                                                                                                               | .60  |
| 01/04/17 | Additional review and analysis of documents of secured creditor in preparation for telephone conference with parties this afternoon.                                                                                                                                                                                             | 1.90 |
| 01/04/17 | Conference with staff attorney, re: discussions concerning settlement offer to extend to secured creditor and to KBX .                                                                                                                                                                                                           | .40  |
| 01/04/17 | Review of email sent by staff to special counsel outlining settlement offers to be extended to secured creditor and KBX .                                                                                                                                                                                                        | .25  |
| 01/04/17 | Conference call with Staff Attorney, Tom Streetman, special counsel, and Brian Crisp, CPA, re: matters related to A) claim held by Rabo Agrifinance, Inc. (0.70), B) Rice v. KBX, Inc., 16-ap-1023, and C) pending applications for compensation to professionals; also, conferred with Staff Attorney before/after conference call. | 1.30 |
| 01/04/17 | Review of email received from Tom Streetman, attorney, re: citation of case involving issue discussed in teleconference earlier today.                                                                                                                                                                                            | .10  |
| 01/06/17 | Reviewed and calendared Order authorizing trustee to filed amended complaint in Rice v. Wilkerson et al, ap 16-1129.                                                                                                                                                                                                             | .10  |
| 01/08/17 | Review of correspondence between parties  dated 01/05/17 through 01/07/17, re: negotiations in resolution of to claim of rabo, proposed protective order with Zero Grade Farmers on pending State Court subpoena, possible conflict of interest by trustee.  Also, reviewed multiple pleadings and documents associated with above. | 1.80 |
| 01/08/17 | Reviewed and calendared email between parties, re: agreement to extend time for Southern Rice to respond to discovery until 01/13/17 in ap 16-1095.                                                                                                                                                                               | .25  |

| | | |
|---|---|---|
| 01/08/17 | Review and analysis of case cited by attorney for secured creditor asserting right to receive default interest. | 1.25 |
| 01/09/17 | Conference with staff attorney, re: correspondence between parties concerning proposed protective order, possible ap against secured creditor, analysis of case cited by attorney for secured creditor, proposed pre-trial order in certain adversary proceedings. | 1.00 |
| 01/09/17 | Additional review of Local Rule 26.1 in efforts to proceed with pre-trial orders. | .75 |
| 01/09/17 | Review and analysis of complaint, answer and additional documents located in ap 16-1099 against Rice Market Services, re: additional claim against defendant, responses to new value defense. | 1.10 |
| 01/09/17 | Cswa possible amendment of ap 16-1099 against Rice Market Services. | .25 |
| 01/09/17 | Review and analysis of letter from Ralph Scott, attorney for Benton Farms, re: settlement negotiations, outline of defenses. | .80 |
| 01/09/17 | Conference with staff attorney, re: status of protective order and turnover of protected documents. | .30 |
| 01/09/17 | Initial review and analysis of application for attorney fees and expenses submitted by Kevin Keech, special counsel of the estate. | .90 |
| 01/09/17 | Reviewed and calendered Comments of the U. S. Trustee Re: Application for Allowance for Professional Fees and Expenses of Tom Streetman. | .25 |
| 01/09/17 | Review and analysis of brief memorandum prepared by staff attorney concerning case law involving default interest, payment of fees without applying to court and other legal matters. | 1.50 |
| 01/10/17 | Additional review and analysis of Jack Kline case involving numerous related issues. | 1.80 |
| 01/10/17 | Telephone conference with Lloyd Ward, attorney, re: settlement negotiations. | .25 |
| 01/10/17 | Review and analysis of email received from Kendel Grooms. attorney, re: position concerning discovery received, waivers of work product claim, other legal matters. Also, reviewed case cited in email and some of records copied by Grooms. | 2.60 |
| 01/11/17 | Reviewed and revised ap against Rabo, re: accounting, extent of lien, objection to claim. | 1.25 |
| 01/11/17 | Review of email received from  Kendel Groom, attorney, re: proposed protective order. | .60 |

| | | |
|---|---|---|
| 01/11/17 | Conference with staff attorney, re: proposed protective order, ap against Rabo. | .50 |
| 01/12/17 | Additional conference with staff attorney, re: settlement offer received on Benton ap, authorized counter offer. Reviewed letter to counsel authorizing counter offer. | .50 |
| 01/12/17 | Review of email from Kevin Keech, special counsel, re: legal analysis of issues related to subpoena issued on Trustee and discovery done by parties in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, related matters. | .60 |
| 01/12/17 | Review of pleadings filed by Kevin Keech, attorney, re: amended complaint in Wilkinson ap 16-1129. | .30 |
| 01/12/17 | Additional review, analysis and revisions to complaint against Rabo. | 2.20 |
| 01/13/17 | Additional work on correspondence between parties, re: Rabo complaint. | 1.40 |
| 01/13/17 | Review and analysis of protective order, request for hearing in state court. | .75 |
| 01/13/17 | Conference with staff attorney, re: legal strategies in moving forward on multiple matters. | .80 |
| 01/13/17 | Review and analysis of pleading filed by Lyndsey Dilks, attorney, re: motion for extension of time to respond and for protective order. Also, reviewed and analyzed earlier discovery served upon defendant. | .90 |
| 01/13/17 | Review of correspondence between Tom Streetman, attorney and Randy Grice, attorney, re: concerning discovery and possible settlement matters. | .30 |
| 01/13/17 | Additional conference with staff attorney, re: Motion for extension and for protective Order filed by Southern Rice, status and scope of discovery issued and received, correspondence with counsel for Rabo, other legal matters. | .75 |
| 01/13/17 | Review of correspondence between Charles Coleman, Kim Tucker and Kevin Keech in Rice v. Fowler ap, re: responses not fully completed, please amend. | .40 |
| 01/16/17 | Review of multiple emails between attorneys, special counsel and former trustee, re: pending application for fees and expenses, ap filed against Rabo. | .50 |
| 01/16/17 | Telephone conference with Richard Cox, former attorney for estate, re: pending applications for attorney fees, trustee fees and expenses and upcoming hearing. | .25 |

| 01/17/17 | Review of email received from staff attorney for Court, motion for extension of time to respond granted, motion for protective order set for hearing, submit order. | .25 |

01/17/17   Telephone conference with Kevin Keech, attorney, re: pending request from attorneys for Southern Bancorp Inc. to fully respond to requests for admission.                                                                      .10

01/17/17   Review and analysis of Court Order granting in part defendant's motion to extend time to respond to plaintiff's first set of requests for admissions propounded to the defendant and plaintiff's first set of interrogatories and requests for production of documents propounded to the defendant and request for protective Order for confidential information in Southern Rice ap 16-1095.                             .25

01/17/17   Review of correspondence between attorneys concerning Mears adversary proceedings  and Rule 26 (f) conferences, motion to consolidate cases.                                                               .30

01/17/17   Review and analysis of defendant's demand for further responses to discovery in ap, answers by special counsel, proposed revisions to requests.                                                                      1.00

01/17/17   Reviewed and calendared notice of hearing on Request for protective order file by Southern Rice, in ap 16-1095.  Matter set on 01/27/17.                                                                      .20

01/17/17   Conference with staff attorney, re: court's ruling on motions filed by Southern Rice company, re: motion to extend time, motion for protective order.                                                                 .30

01/17/17   Review of pleadings filed by Stan Smith, attorney for Gavilon, re: Reply to Trustee's Response in Opposition of its Motion to Dismiss Plaintiff's Complaint and Compel Arbitration.                        1.30

01/17/17   Telephone conference with Kevin Keech, attorney, re: responding to request to amend request for admission in Fowler ap 16-1144.           .75

01/18/17   Close review of proposed plaintiff's answers to defendant's first set of discovery from KBX, ap 16-1023.  Cursory review of some of pleadings in Answer.                                                    2.10

01/18/17   Completed review and approval of plaintiff's answers to discovery from KBX  in ap 16-1023.  Signed answers, acquired notary and forwarded answers to special counsel, Streetman.                       .60

01/19/17   Review and analysis of proposed Trustee's Responses to discovery in pending adversary proceedings  against Big Creek Rice Farms, Medford et al, Hill & Hill Farms Partnership et al, and JD McGregor Farms, LLC, ap nos 16-1118, 16-1124, 16-1120 and  16-1101.           2.80

| | | |
|---|---|---|
| 01/19/17 | Conference with staff attorney, re: proposed Trustee's Responses to discovery in pending adversary proceedings against Big Creek Rice Farms, Medford et al, Hill & Hill Farms Partnership et al, and JD McGregor Farms, LLC, ap nos 16-1118, 16-1124, 16-1120 and 16-1101. Revisions to proposed responses, documents to be produced. Document preservation. | .75 |
| 01/19/17 | Review of email from Keech to Coleman and Tucker on ap 16-1144, Rive v. Fowler, re: responding to discovery. | .25 |
| 01/19/17 | Additional in depth review of proposed protective order and proposed modification in preparation for meeting with staff attorney tomorrow and possible meeting with attorneys for zero grade. | 1.20 |
| 01/20/17 | Conference with staff attorney, re: Review and analysis of proposed protective order, submitted multiple changes and conditions, contacted Grooms and Campbell about order and scheduling meeting. | 2.50 |
| 01/20/17 | Telephone conference with Kevin Keech, attorney, re: protective Order related to Gavilon. | .25 |
| 01/23/17 | Review of records and pleadings in preparation for conference with Greg Bevel, re: hearings on 01/26/17. | 1.00 |
| 01/23/17 | Telephone conference with Greg Bevel, re: hearing on Friday on Gavilon's motion to dismiss and compel arbitration, request of Agri to dismiss other related entities. | .40 |
| 01/23/17 | Telephone conference with Bob Gibson, attorney, re: discovery forthcoming, attorney handling matter no longer with firm. | .25 |
| 01/23/17 | Telephone conference with Tom Streetman, attorney, re: deposition being taken on 01/25/17, settlement discussions. | .30 |
| 01/23/17 | Two additional telephone conferences with Streetman, attorney, re: deposition, settlement offers, hearing on Friday. | .40 |
| 01/23/17 | Review and submission of proposed revisions to Pre-trial Order in ap against Mears et al, ap 16-1123. Conference with staff attorney, re: concerning order, discussed changes to order. | 1.00 |
| 01/23/17 | First review of responses to discovery from Hill and Hill dependants, ap 16-1101. | 1.25 |
| 01/24/17 | Additional review and analysis of responses to discovery from Hill and Hill dependants, ap 16-1101. | 1.10 |
| 01/24/17 | Preparation of proposed order approving second application for fees and expenses filed by Streetman, upon conditions. | 1.20 |

| | | |
|---|---|---|
| 01/24/17 | Reviewed and calendared notice from court, re: KBX hearing cancelled, matter settled. | .10 |
| 01/24/17 | Additional email correspondence with Streetman, re: KBX settlement, second fee application. | .25 |
| 01/24/17 | Exchange of emails with Randy Grice, attorney, re: confirmation of settlement of ap against KBX and that I will prepare motion and notice. | .30 |
| 01/24/17 | Preparation for hearing on application for trustee fees filed by Cox and response filed by Rice. | 1.20 |
| 01/24/17 | Review of responses to discovery submitted by Keech to Waddell in Ltd Farms Partnership, et al, ap 16-1140. | .50 |
| 01/24/17 | Telephone conference with Kevin Keech, attorney, re: protective order in state court v. bankruptcy court, chain of custody, property of estate. | .40 |
| 01/24/17 | Telephone conference with Tom Streetman, attorney, re: settlement negotiations, deposition scheduled for tomorrow. | .25 |
| 01/24/17 | Emailed Tom Streetman, attorney, re: proposed order approving second application for attorney fees and expenses to him as special counsel. | .25 |
| 01/24/17 | Telephone conference with Tom Streetman, attorney, re: follow up on proposed order approving attorney fees and expenses, upon conditions. | .25 |
| 01/24/17 | Emailed staff for Court, re: proposed order approving fees of Streetman. | .25 |
| 01/24/17 | Review of file re: preparation for conference with Richard Cox, former Trustee, re: pending application for trustee fees and expenses, pending application for attorney fees and expenses. | .60 |
| 01/24/17 | Telephone conference with Richard Cox, former attorney for estate, re: settlement negotiations concerning pending application for trustee fee and expenses, pending ap against Rabo, basis for earlier orders involving Rabo. | .40 |
| 01/24/17 | Review of case law and trustee handbook in reference to trustee commissions paid and prorated in preparation for hearing on 01/27/16. | 1.00 |
| 01/25/17 | Reviewed and calendared notice from court that hearing scheduled on second application for attorney fees and expenses filed by Streetman and response filed by Rice taken off docket. | .10 |

| | | |
|---|---|---|
| 01/25/17 | Drafted proposed order approving attorneys fees and expenses to Cox, upon conditions.  Forwarded order to Cox for approval. | 1.20 |
| 01/25/17 | Review of email received from  Richard Cox, former attorney for estate, re: agreeable to order approving attorney fees and expenses to him, authorized me to attach his /s/. | .20 |
| 01/25/17 | Prepared and submitted email to Court, proposed order approving fees of Cox. | .25 |
| 01/25/17 | Review of pleadings filed by John P. Talbot on behalf of Defendants AgHeritage Farm Credit Services, ACA, AgHeritage Farm Credit Services, FLBA, AgHeritage Farm Credit Services, FLCA, AgHeritage Farm Credit Services, PCA, AgriBank, F.B., ap 16- 1129 re: Answer to Amended Complaint. | .50 |
| 01/25/17 | Review of pleadings filed by Lyndsey D. Dilks on behalf of Defendant Keith Wilkinson Farms Partnership, ap 16- 1129 re: Answer to Amended Complaint. | .40 |
| 01/25/17 | Review of pleadings filed by Lyndsey D. Dilks on behalf of Defendant Keith Wilkinson,  re: Answer to Amended Complaint. | .30 |
| 01/26/17 | Review of email received from  Kendel Groom, attorney, re: ready to discuss protective order. | .25 |
| 01/26/17 | Additional legal research on issue of pro-ration of trustee fees. | 1.40 |
| 01/26/17 | Correspondence with Richard Cox, former Trustee, re: hearing on application for trustee fees and response filed by rice, agreement to continue. | .30 |
| 01/27/17 | Reviewed and calendared Court's Notice of Memorandum of Document Deficiency to John Talbot Regarding Corporate Ownership Statement (RE: related document(s) [49] Answer to Complaint Answer to Amended Complaint Filed by John P. Talbot on behalf of Defendants AgHeritage Farm Credit Services, ACA, AgHeritage Farm Credit Services, FLBA, AgHeritage Farm Credit Services, FLCA, AgHeritage Farm Credit Services, PCA, AgriBank, F.B. filed by Defendant AgHeritage Farm Credit Services, FLCA, Cross-Claimant AgHeritage Farm Credit Services, PCA, Defendant AgHeritage Farm Credit Services, PCA, Defendant AgHeritage Farm Credit Services, FLBA, Defendant AgHeritage Farm Credit Services, ACA, Defendant AgriBank, F.B.). | .10 |
| 01/26/17 | Review of correspondence between parties  scheduling meeting to discuss protective order. | .25 |
| 01/27/16 | Reviewed and calendared Agreed Order approving Application For Compensation To Richard L. Cox, Attorney, Upon Conditions (Related Doc # [511]) Granting for Richard L. Cox, fees awarded: | |

|  |  |  |
|---|---|---|
|  | $61286.25, expenses awarded: $1008.45 . | .10 |
| 01/27/17 | Conference with staff attorney and special counsel, re: hearing on motion to dismiss and compel arbitration argued earlier today, pending litigation with other parties. | 1.00 |
| 01/27/17 | Telephone conference with Greg Bevel, ruling on motion to dismiss and compel arbitration. | .30 |
| 01/27/17 | Review of correspondence between parties, re: protective order, attorney-client privilege claim, scheduling hearing in state court. | .80 |
| 01/27/17 | Reviewed and calendared Corporate Ownership Statements filed by John P. Talbot on behalf of Defendant AgHeritage Farm Credit Services, entities. | .10 |
| 01/27/17 | Review and analysis of letter and responses to discovery request from Agri Marketing Inc. dba Minturn Grain, ap 16-1097. Also review and analysis of or responses to request for admissions and proposed stipulation and agreement for protective order. | 2.50 |
| 01/28/17 | Prepared motion to confirm proposed compromise settlement between trustee and KBX, saved motion in folder to be filed on 01/30/17. | 1.50 |
| 01/29/17 | Review of revised proposed pre-trial order submitted to Mears Farms. | .80 |
| 01/29/17 | Preparation for meeting with Don Campbell and Kendel Grooms tomorrow on protective order, discovery dispute and scheduling scope and date for hearing on dispute. | 2.10 |
| 01/30/17 | Prepared first draft of motion to confirm proposed compromise settlement between trustee and Cache Farms. | 1.00 |
| 01/30/17 | Prepared first draft of motion to confirm proposed compromise settlement between trustee and Caviness Farms, et al. | 1.00 |
| 01/30/17 | Review of email received from Kendel Grooms. attorney, re: documents being destroyed pursuant to agreement of parties, documents where privileges being waived pursuant to agreement. | .80 |
| 01/30/17 | Conference with staff attorney, re: concerning meeting today with Zero Grade Farmers. | .30 |
| 01/30/17 | Emailed Kevin Keech, attorney, re: possible waiver of protective privileges to specific items. | .30 |
| 01/30/17 | Review and analysis of email received from Kevin Keech, attorney, re: settlement negotiations, offer to settle received on Lile and Englund. Emailed response and counter offers. | .40 |

| | | |
|---|---|---|
| 01/30/17 | Review and exchange of correspondences with and between attorneys for estate and special counsel for estate on recent hearing, settlement offer and other legal matters. | .75 |
| 01/30/17 | Conference with Staff Attorney, Kendel Grooms and Don Campbell, attorneys, re: matters related to Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | 2.50 |
| 01/31/17 | Review of correspondence between attorneys for estate, re: attorney-client privilege assertion, upcoming hearing on the matter, ability to waive, in part. | .50 |
| 01/31/17 | First review and analysis of draft of trustee answers to interrogatories and responses to request for production of documents received from Kathryn Reid, attorney(cursory review). | .80 |
| 02/01/17 | Completed preparation of motion to confirm proposed compromise settlement with KBX, filed motion.  Also prepared and forwarded notice of opportunity to object to  to motion to confirm proposed compromise settlement. | .50 |
| 02/01/17 | Completed preparation of motion to confirm proposed compromise settlement with Caviness Farms II, et al, filed motion.  Also prepared and forwarded notice of opportunity to object to  to motion to confirm proposed compromise settlement. | .60 |
| 02/01/17 | Completed preparation of motion to confirm proposed compromise settlement with Cache Farms, filed motion.  Also prepared and forwarded notice of opportunity to object to  to motion to confirm proposed compromise settlement. | .50 |
| 02/01/17 | Additional review and analysis of discovery responses received from special counsel, that is to be submitted to Agribank.  Emailed special counsel about responses. | 1.25 |
| 02/01/17 | Conference with staff attorney, re: scheduling hearing on work product issue. | .25 |
| 02/01/17 | Review of email received from  Joe Strode, attorney, re: just filed motion to confirm proposed compromise settlement with Caviness, dismissal of Agri Credit. | .25 |
| 02/01/17 | Review and analysis of recently filed motion, emailed response to Joe Strode, attorney, re:  addressing concern is motion. | .50 |
| 02/01/17 | Review of email received from  Kendel Grooms, attorney, re: work product issues, setting matter for hearing, protective order. | .30 |
| 02/01/17 | Review of second email from Joe Strode, attorney, re: acceptance with language in motion to confirm proposed compromise settlement | |

|  |  |  |
|---|---|---|
|  | with Caviness Farms. | .20 |
| 02/01/17 | Telephone conference with Kevin Keech, attorney, re: work product issues, setting matter for hearing, protective order. | .75 |
| 02/02/17 | Review of numerous documents forwarded from Keech in response to subpoena received from Zero Grade Farmers concerning documents produced prior to and after bankruptcy filing. | 2.60 |
| 02/02/17 | Review and analysis of proposed initial disclosures in Rice v. Mears ap 16-1123.  Revised disclosures and forwarded to staff attorney to interpolate revisions and file. | 1.00 |
| 02/02/17 | Review of correspondence between parties concerning status of protective order in Zero Grade Farm litigation. | .20 |
| 02/03/17 | Review of correspondence from Kendel Grooms, attorney, re: identification of documents subject to and not subject to discovery. | 1.40 |
| 02/03/17 | Review of multiple adversary proceedings  filed on behalf of debtor, re:  follow up on outstanding pre-trial orders, status of discovery. | 1.25 |
| 02/03/17 | Review, and approval of draft of pre-trial Order to be forwarded to attorney for M-Real Estate, Inc, ap 16-1113. | .80 |
| 02/03/17 | Review, revisions to and approval of draft of pre-trial Order to be forwarded to attorney for K & K Farm Service et al, ap 16-1102. | 1.00 |
| 02/03/17 | Review of follow up correspondence to Waddell, Gibson and Baker, attorneys for Minturn Grain, ap 16-1097, re: pre-trial order, anticipation of return of documents in order to file. | .30 |
| 02/06/17 | Review and revisions to the proposed pre-trial order submitted to counsel for James Farms et al, ap 16-1103.  Also, reviewed and revised to the proposed joint report for Rule 26 conference. | 1.00 |
| 02/06/17 | Review of email received from Kim Tucker, attorney, re:  request copy of settlement agreements between trustee and parties where adversary proceedings  have been settled (KBX, Cache Farms, Caviness Farms). | .20 |
| 02/06/17 | Conference with staff attorney, re: concerning disclosure of settlement agreements with defendants in other adversary proceedings. | .25 |
| 02/07/17 | Reviewed filed where settlement proposed for settlement documents and settlement notes in order to respond to request from Kim Tucker, attorney. | 1.00 |
| 02/07/17 | Emailed Kim Tucker, attorney, re: copy of settlement agreement for Caviness Farms, no other agreements to forward. | .30 |

| | | |
|---|---|---|
| 02/07/17 | Review of final draft of pre-trial orders on adversary proceedings against Mears and 384 Farms before being forwarded to attorneys for approval. | .90 |
| 02/07/17 | Review of file re: preparation for meeting with Cox today concerning pending trustee fee application, pending litigation is case. | 1.30 |
| 02/07/17 | Conference with Richard Cox, former Trustee, re: settlement negotiations concerning pending application to pay trustee fee to Cox, upcoming hearing, pending settlement with KBX, other matters concerning case. | .50 |
| 02/08/17 | Conference with staff attorney, re: discovery on one of adversary proceedings, drafting letter to attorney to revise and amend answers to discovery. | .30 |
| 02/08/17 | Assisted in drafting letter to attorney for ap defendant request that discovery be amended and update or possible motion to compel. | .40 |
| 02/08/17 | Trial preparation for hearing on 02/14/17 on application for trustee commission filed by cox and objection filed by Rice. | 1.20 |
| 02/08/17 | Review of email received from Greg Bevel, attorney, re: affidavit received from Agribank, proposal to release Agribank from ap. | .75 |
| 02/08/17 | Review of correspondence from Kathlyn Reid, special counsel, re: upcoming hearing on ap 16-1098, Rice v. Agheritage, nature of hearing. | .30 |
| 02/09/17 | Review of calendar, re: hearings next week in Helena, re: pre-trial set on Rice v. Razorback Rice & Seed Co., Inc., dba Rice Market Services, ap 16-1099. Conference with staff attorney, re: early submission of pre-trial order, possible continuance - court in Little Rock on same date.  Reviewed and calendared cancellation of pre-trial next week. | .40 |
| 02/09/17 | Reviewed and calendared Notification to Court of Purchase of Transcript by Mr. Lance Miller, attorney for Gavilon.  Also calendared notice that transcript would be available on 05/27/17. | .10 |
| 02/09/17 | Conference with staff attorney, re: pre-trial order on ap 16-1099, Razorback Rice & Seed, to be submitted to attorney, response to other matters that the parties have been conferring about. | .40 |
| 02/09/17 | Reviewed and revised proposed letter to attorney, re: proposed pre-trial order, other matters concerning discovery and case. | .40 |
| 02/09/17 | Two telephone conferences with Richard Cox, former attorney for estate, re: settlement negotiations, possible resolution of pending trustee fee application and objection filed by Rice. | .25 |

| | | |
|---|---|---|
| 02/09/17 | Additional preparation for hearing on 02/14/17, re: attorney fee and trustee fee application of Cox, objection by Rice. | 1.20 |
| 02/09/17 | Review of Court's Order denying Gavilon's motion to compel arbitration and reserving motion to dismiss. | 1.00 |
| 02/09/07 | Reviewed and calendared Status Report and joint report of rule 26(f) conference filed by Hamilton Moses Mitchell on behalf of Plaintiff M Randy Rice in James Farms, ap 16-1103, confirmed calendar dates. | .30 |
| 02/10/17 | Reviewed and approved proposed stipulation and agreement for protective order in the Agri Marketing Inc., Minturn Grain case, ap 16-1097. | .80 |
| 02/10/17 | Reviewed and calendared filing of four (4) separate Corporate Ownership Statements by John P. Talbot on behalf of Defendant AgHeritage Farm Credit Services, ACA and related entities, ap 16-1098. | .10 |
| 02/10/17 | Reviewed and calendared filing of four (4) separate Corporate Ownership Statements by John P. Talbot on behalf of AgHeritage Farm Credit Services, ACA and related entities, Leslie T. Brown Farms ap 16-1011. | .10 |
| 02/10/17 | Reviewed and calendared filing of four (4) separate Corporate Ownership Statements by John P. Talbot on behalf of Defendant AgHeritage Farm Credit Services, ACA and related entities, N&D Farms, ap 16-1124. | .10 |
| 02/10/17 | Reviewed and calendared filing of four (4) separate Corporate Ownership Statements by John P. Talbot on behalf of Defendant AgHeritage Farm Credit Services, ACA and related entities, Galloway Farms, ap 16-1126. | .10 |
| 02/10/17 | Review and analysis of printed Court Order denying Gavilon's motion to compel arbitration and reserving ruling on Gavilon's motion to dismiss. | 2.10 |
| 02/10/17 | Revised proposed interrogatories and request for production of documents to Big Creek Farms. Authorized forwarding discovery. | 1.50 |
| 02/11/17 | Review of legal status report of pending adversary proceedings filed in estate. | 1.20 |
| 02/11/17 | Conference with staff attorney, re: legal status of all pending adversary proceedings filed directly by trustee, follow up status of pending tolling agreement, adversary proceedings where defendants are in default, discovery in cases where no pre-trial proceedings have begun, legal strategy in moving forward. | .90 |

| 02/11/17 | Assisted staff attorney in preparation of discovery to be sent to attorneys for Medford Farms, ap 16-1124 and JD Mcgregor Farms in ap 16-1120. | 1.50 |
| 02/13/17 | Reviewed and calendared Notice of Appearance and Request for Notice Filed by S. Shane Baker on behalf of Defendant Agri Marketing, Inc., dba Minturn Grain, ap 16-1097. | .10 |
| 02/13/17 | Review of correspondence between special counsel and attorney for Privlosky & Gold Farms, re: pre-trial tomorrow, jury trial issue. | .25 |
| 02/13/17 | Review of letter and documents received Roger McNeil, attorney for Razorback Rice a& Seeds, re: additional responses to discovery. | 1.60 |
| 02/13/17 | Additional review of discovery from McNeil in Rice v. Rice Marketing Services and Razorback, ap 16-1099. | 1.50 |
| 02/13/17 | Review of pleadings filed by Lyndsey Dilks, attorney for Keith Wilkinson Farms et al, ap 16-1129, re motion to dismiss amended complaint against Roger Wilkison and brief in support of motion to sell amended complaint against Wilkison. | 1.00 |
| 02/13/17 | Two telephone conference with Greg Bevel, special counsel, re: legal strategy to proceed on Gavilon. | .30 |
| 02/13/17 | Review of pleadings filed by Lyndsey Dilks, attorney for Southern Rice & Cotton, Inc., re: motion to extend time to respond to plaintiff's first set of interrogatories and to plaintiff's first set of requests for admissions in ap 16-1095. | .60 |
| 02/13/17 | Final review of discovery to be sent to attorneys for Benton in ap 16-1136, authorized submission of discovery. | .75 |
| 02/14/17 | Review and analysis of status of pending ap against James Farms and settlement negotiations. | .40 |
| 02/14/17 | Review and revisions to plaintiff's first set of interrogatories and request for production of documents submitted by counsel in Rice v. Oxner, ap 16-1115 prior to serving. | .80 |
| 02/14/17 | Telephone conference with Lisa Ballard, attorney, re: hearing in Lonoke County Circuit Court yesterday, matter taken under advisement. | .25 |
| 02/14/17 | Conference with Kevin Keech, re: hearing this afternoon on motion to dismiss in multiple cases. | .30 |
| 02/14/17 | Review of email from Mitchell to Court, re: proposed pre-trial order. Also, Reviewed and calendared Pre-Trial Order and Scheduling Order(and deadlines) in Rice v. James Farms, ap 16-1103. Discovery due by 5/25/2017. | .25 |

| | | |
|---|---|---|
| 02/14/17 | Review of email from Don Campbell to Kevin Keech, re: copy of subpoena, necessity for service.  Also, review of documents requested in subpoena. | .70 |
| 02/14/17 | Conference with Greg Bevel, special counsel in Rice v. AgHeritage, re: outcome of pre-trial hearing, upcoming pre-trial order, possible mediation, possible motion for partial summary judgment. | .40 |
| 02/14/17 | Additional conference with Greg Bevel, special counsel for Rice v. Gavilon, re: possible appeal, possible motion to stay discovery while appeal pending, BAP v. Federal District Court. | .50 |
| 02/14/17 | Reviewed and calendared outcome of matter set in Rice v. LTD Farms, ap 16-1119, re: Hearing on Notice of Removal Continued to 3/9/2017 09:30 AM.   Continued by court (request current ch 7 trustee appear at status hearing. | .10 |
| 02/14/17 | Reviewed and calendared outcome of pre-trial hearing on Rice v. AgHeritage Farms, ap 16-1098, matter resolved, parties to submit pre-trial order.   Hearing attended by Joe Strode on behalf of Agheritage Farms and Greg Bevel on behalf of chapter 7 trustee. | .20 |
| 02/14/17 | Review of email received from  Katheryn Reid, special counsel, re: possible mediation in Rice v. Agheritage, possible mediators. | .20 |
| 02/14/17 | Emailed staff attorney and special counsel, re: possible retention of mediator. | .25 |
| 02/15/17 | Review of email received from  Joe Strode, attorney for AgHeritage Farm Credit Services, FLBA   in ap 16-1098, re: proposed pre-trial order, dismissal of remaining parties. | .20 |
| 02/15/17 | Telephone conference with staff for court, re: hearing in Helena on ap 15-1008 being continued. | .10 |
| 02/15/17 | Review of file re: unaware of hearing, not really familiar with ap. | .50 |
| 02/15/17 | Reviewed and calendared results of hearing on motion to dismiss in Rice v. Englund, ap 16-1102, Motion to Dismiss Adversary Proceeding Filed by Kimberly Wood Tucker on behalf of Defendants Frances England, Frances England denied upon conditions. | .10 |
| 02/15/17 | Review of correspondence between Grooms, Keech, Mitchell, attorneys, re: protective order, files requested in discovery. | .40 |
| 02/15/17 | Review of email received from  Greg Bevel, special counsel, re: pre-trial order in agheritage, motions deadlines, trial date necessary. | .25 |
| 02/15/17 | Conference with staff attorney, re: status of various adversary proceedings, pending discovery, follow up on demands from defense attorneys in adversary proceedings. | .75 |

| | | |
|---|---|---|
| 02/15/17 | Reviewed and calendared Notice of Hearing Held on Motion to Dismiss Adversary Proceeding Filed by Kimberly Wood Tucker on behalf of Defendants Caroline B. Lyle Trust, Valerie Lyle, ap 16-1143.  Motion denied in part, Keech to prepare order. | .10 |
| 02/15/17 | Review of defendants' first set of interrogatories and requests for productions of documents submitted by counsel in Rice v. Oxner, ap 16-1115. | 1.10 |
| 02/15/17 | Review of proposed protective order submitted by Lyndsey Dilks in Southern Rice and Cotton, ap 16-1095, made suggested revisions. | .80 |
| 02/16/17 | Review of letter and documents received Kathryn Reid, special counsel in Agriheritage cases,  re: multiple proposed dismissals of parties resulting from affidavits and subject to tolling agreements. | .80 |
| 02/16/17 | Telephone conference with Kevin Keech, special counsel on England and Lile Trust adversary proceedings, re: outcome of hearing on 02/14/17, denied upon conditions, specified conditions.  Other related legal matters. | .30 |
| 02/16/17 | Cursory Review of pleadings filed by Jim Smith, attorney, re: answer to complaint for declaratory judgment and accounting, Rice v. Rabo et al, ap 17-1004. | .75 |
| 02/16/17 | Reviewed and calendared an order to submit order on motion to extend time filed by Lyndsey D. Dilks on behalf of defendant Southern Rice & Cotton, LLC. | .10 |
| 02/17/17 | Reviewed and calendared order entered by court extending time for Southern Rice & Cotton to respond to discovery in ap 16-1095 until 30 days after a protective order has been entered. | .10 |
| 02/17/17 | Reviewed and calendared pre-trial orders and scheduling orders entered in Rice v. Agri Marketing, ap 16-1097 and Rice v. Walter Shepherd Farms, ap 16-1110. | .25 |
| 02/17/17 | Review of email received from  Greg Bevel, special counsel, re: initial disclosures and earlier disclosures by other parties. | .25 |
| 02/17/17 | Conference with staff attorney, and staff pre-trial orders entered today, multiple adversary proceedings  set for pre-trial hearing in Helena on March 7, 2016, steps to move forward in preparing for trials. | .60 |
| 02/17/17 | Review of answer filed in Rice v. Ainsworth, ap 16-1105.  Time has already expired. | .80 |
| 02/17/17 | Review of email received from  staff attorney addressed to bevel, re: status of initial disclosures in other pending adversary proceedings, copy of disclosure about to be filed. | .30 |

| | | |
|---|---|---|
| 02/17/17 | Additional correspondence with Bevel on disclosure statements. | .25 |
| 02/17/17 | Review of correspondence between attorneys Mitchell and Bennett, re: preservation of records, Rule 26 (f) report due today. | .20 |
| 02/17/17 | Reviewed and calendared multiple pre-trials set in Helena on 03/07/17. Re: Rice et al v. Wilkinson et al, 2:16-ap-01129, Rice v. Galloway et al, 2:16-ap-01127, Rice v. Optimum Agriculture LLC et al, 2:16-ap-01130, Rice v. Gregory Farm, 2:16-ap-01132, Rice v. United States of America et al, 2:16-ap-01135, Rice v. Benton, 2:16-ap-01136, Rice v. LTD Farms Partnership et al, 2:16-ap-01140, Rice v. Fowler et al, 2:16-ap-01144, Rice v. Watson Farms, Inc., 2:16-ap-01145. | .70 |
| 02/17/17 | Review of additional correspondence between attorneys on Shepherd Farms ap, 16-1110 and review of proposed revised Rule 26 (f) report. | .75 |
| 02/17/17 | Review of email received from Kendel Grooms, attorney, re: access to records for discovery. | .20 |
| 02/18/17 | Review of documents filed by staff attorney, re: Joint Report of Rule 26(f) Conference in Rice v. Walter Shepherd Farms, ap 16-1110. | .10 |
| 02/20/17 | Review of court's docket of Rabo v. Turner Grain et al, ap 14-111, re: status conference missed earlier, status conference to be reset. | 1.30 |
| 02/20/17 | Review of letter and documents received from Kim Tucker, attorney for Hill & Hill Farms, ap 16-1101, re: response to trustee's good faith request to produce documents not produced with earlier discovery (193 pages). | 1.00 |
| 02/20/17 | Separate telephone conference with Keech and Grooms, re: confirmation that discovery and copying records on 02/21/17 and 02/22/17. | .30 |
| 02/21/17 | Reviewed and calendared hearing on trustee's Motion to Strike Answer in Rice v. Ainsworth, ap 16-1105. Hearing scheduled for 3/7/2017 at 10:00 AM at Helena Division. | .10 |
| 02/21/17 | Reviewed and calendared pre-trial rescheduled on Rice v. Leslie Brown Farms, ap 16-1104. Matter rescheduled from 03/07/17 to 04/13/17 in Little Rock. | .10 |
| 02/21/17 | Review of Court's notice of Jury Demand by Andrew Shepherd, Walter C. Shepherd and Shepherd Farms in ap 16-1110. | .10 |
| 02/21/17 | Telephone conference with Kevin Keech, special counsel on multiple cases, re: pre-trials set in Helena on 03/07/17. | .10 |
| 02/21/17 | Telephone conference with James Smith, attorney, re: pending | |

|          |                                                                                                                                                                                                                                      |      |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          | adversary proceedings, 14-111 and 17-1004.                                                                                                                                                                                            | .10  |
| 02/21/17 | Review of proposed emails from staff attorney to creditor attorney that may be defending subsequently filed adversary proceedings, re: documents supporting preferences, possible settlement negotiations.                            | .20  |
| 02/20/17 | Review of draft pleading of motion to strike answer in Rice v. Ainsworth, ap 16-1105, authorized filing.                                                                                                                              | .40  |
| 02/20/17 | Reviewed and calendared motion to strike answer in Rice v. Ainsworth, ap 16-1105, authorized filing.                                                                                                                                  | .10  |
| 02/20/17 | Conference with staff attorney, re: additional discovery received from Hill & Hill ap 16-1101 pursuant to good faith request, motion to strike on Ainsworth answer in ap 16-1105, discovery in Rabo ap 17-1004.                        | .75  |
| 02/21/17 | Review of file re: status of pending adversary proceedings.                                                                                                                                                                           | .40  |
| 02/21/17 | Two telephone conference with Bill Lewellen, attorney, re: settlement negotiations .                                                                                                                                                  | .30  |
| 02/21/17 | Reviewed proposed interrogatories and request for production of documents submitted by staff attorney and revised discovery in Rice v. Rabo, ap 17-1004.                                                                               | 1.00 |
| 02/21/17 | Review of Defendants's initial disclosures submitted in Rice v. James Farms et al, ap 16-1103.  Also reviewed and revised Plaintiff's First Set of Interrogatories and request for production of documents to be submitted to separate defendant James Farms JV. | 1.10 |
| 02/21/17 | Conference with staff attorney, re: disclosure statement, proposed plaintiff's First Set of Interrogatories and request for production of documents to be submitted to separate defendant James Farms JV. | .30  |
| 02/21/17 | Reviewed and calendared resetting pre-trial on Rice v. Leslie Brown Farms, ap 16-1104.  Matter reset to 04/13/17 in Little Rock.                                                                                                       | .10  |
| 02/21/17 | Reviewed, revised and approved several proposed discovery documents in multiple adversary proceedings.                                                                                                                                | 2.00 |
| 02/21/17 | Review of email from Kate Reid, special counsel in Rice v. AgHeritage Farm Credit, ap 16-1098, re: affidavits signed by AgHeritage representative, proposed stipulation dismissing some of AgHeritage defendants, without prejudice.   Forwarded email approving affidavits and stipulation. | .50  |
| 02/21/17 | Reviewed and calendared numerous correspondence between staff attorney and attorneys for defendants in pending adversary proceedings  related to pre-trial orders and discovery.                                                      | .40  |

71

| 02/22/17 | Reviewed and calendared stipulated and approved dismissal of agheritage entities. | .10 |
|---|---|---|
| 02/22/17 | Reviewed and calendared notice of resetting numerous pre-trial hearing from 03/07/17 in Helena, to 04/13/17 in Little Rock, re: Rice v. N & D D farms, ap 16-1125, Rice v. Hill & Hill Farms, ap 16-1101, Rice v. Ainsworth, ap 16-1105. | .20 |
| 02/22/17 | Review of revised pre-trial order in pending ap. Order circulated for approval. | .40 |
| 02/22/17 | Review of discovery being forwarded to BJ Farms in Rice v. James Farms et al, ap 16-1103. | .50 |
| 02/22/17 | Conference with staff attorney, re: multiple pre-trial hearings set in Helena, possible rescheduling hearings to Little Rock. Review of emails between parties attempting to agree upon and obtain a rescheduling. | .30 |
| 02/22/17 | Review of multiple correspondence between parties and with Court in efforts to reschedule hearings and in efforts to proceed forward with final pre-trial orders. | .30 |
| 02/23/17 | Review of letter being forwarded from staff attorney to attorney for counsel for defendant in one of adversary proceedings, re: responding to discovery, good faith effort to resolve discovery dispute, intent to file motion to compel. | .25 |
| 02/23/17 | Reviewed and revised proposed letter and proposed pre-trial order and scheduling order being submitted to counsel pending ap. | .50 |
| 02/23/17 | Reviewed and made revisions to proposed discovery request to Travis Mears Farms. Also, reviewed and calendared dates responses due to Mears discovery. | .75 |
| 02/23/17 | Review and analysis of work product information on Rice v. LTD Farms et al ap. | 1.00 |
| 02/23/17 | Meeting with Staff Attorney and paralegals re: status of adversary proceedings and other pending matters,  strategies in proceeding forward. | 3.50 |
| 02/23/17 | Reviewed and calendered pre-trial hearings set on Rice v. Benton, ap 16-1136, Rice v. Medford, ap 16-1124, Rice v. Oxner, ap 16-1115.  Matters set on 041/13/17 in Little Rock. | .10 |
| 02/23/17 | Reviewed and calendered Notice of Appeal by Gavilon to Bankruptcy Appellate Panel (BAP) in  Rice v. Gavilon, ap 16-1149. | .10 |
| 02/23/17 | Reviewed and calendered pre-trial hearings set on Rice v. Fowler, ap | |

|  |  |  |
|---|---|---|
|  | 16-1144.  Matter set on 041/13/17 in Little Rock. | .10 |
| 02/23/17 | Reviewed and calendered Notice of Request for jury trial in the following adversary proceedings : Fowler 16-1144, Privlovsky 16-1131, Optimum 16-1130, Calloway 16-1128, Brown Farms 16-1104 and Oxner 16-1115. | .10 |
| 02/23/17 | Review of additional notices of request for jury trials by defendants. | .20 |
| 02/23/17 | Review of pleadings filed by Ralph Waddell, attorney for Steve and Beck Davis, Owl city Farms, Inc and Stephen R. Davis, re: objection to motion to confirm proposed compromise settlement between trustee and KBX   Inc.  Also, reviewed rules, creditor claims notice not sufficient. | .70 |
| 02/23/17 | Telephone conference with Bill Waddell, attorney for Minturn Grain, re: pending discovery, possible settlement discussions. | .25 |
| 02/23/17 | Reviewed and calendared order to submit order in adversary proceedings, re: Rice v. Cache Farms et al and Rice v. Caviness Farms, et al.  Review of files, re: compliance with order. | .25 |
| 02/24/17 | Review of email received from   Joseph Strode, attorney for AgHeritage entities, re: request to review and approve proposed precedent.  Prepared initial rough draft to ensure compliance with request of Strode. | .60 |
| 02/24/17 | Telephone conference with Jim Smith pending adversary proceedings - Rabo v. Turner Grain, Bartlett and Coleman, Rice v. Rabo. Parties discussed positions. Settlement negotiations pursuant to Rule 408. | .30 |
| 02/24/17 | Reviewed and calendered Notice of pre-trial hearing on Rice v. Rabo AgriFinance, Inc complaint, pre-trial hearing scheduled for 4/13/2017 at 09:30.  Also, reviewed and calendered status hearing on Rabo v Turner Grain et al, 15-1008 on same date. | .25 |
| 02/24/17 | Reviewed and calendered trial on AgHeritage ap.     Trial set on 02/13/18. | .10 |
| 02/24/17 | Reviewing correspondence between Mitchell and Tyler concerning modifications and revisions to proposed pre-trial order in Fogleman ap. | .25 |
| 02/24/17 | Reviewed, calendared and docketed  of multiple correspondence with court staff and numerous attorneys for creditors, re: protective orders, pre-trial orders, trial dates. | .90 |
| 02/24/17 | Conference with staff attorney, re: pending adversary proceedings involving Rabo, analysis of settlement discussions. | .30 |

| | | |
|---|---|---|
| 02/24/17 | Second telephone conference with Jim Smith, attorney, re: settlement negotiations, tentatively settled. | .25 |
| 02/24/17 | Revised draft of proposed order confirming proposed compromise settlement between trustee and Caviness Farms. Forwarded order to Strode for review and approval. | .70 |
| 02/24/17 | Review of Rice v. Vandeburg file, re: pending legal matters, moving forwarded with ap. Time to file answer extended to 03/17/17, bank's claim of number of payments received. | .30 |
| 02/24/17 | Reviewed and calendared notice of hearing on Rice v. Agri Marketing Inc, ap 16-1097. Trial set on 01/16/18. | .10 |
| 02/24/17 | Reviewed and calendered order approving Stipulated Dismissal Without Prejudice and Tolling Agreement in Rice v. AgHeritage Farms, ap 16-1098. | .10 |
| 02/24/17 | Review of correspondence between parties concerning pre-trial order. Also, reviewed and approved pre-trial scheduling order in Fogleman ap. | .60 |
| 02/25/17 | Emailed Jim Smith, attorney, re: confirmation of settlement of all adversary proceedings with Rabo. | .40 |
| 02/25/17 | Review of email received from Joe Strode, attorney, re: proposed changes to order confirming proposed compromise settlement in Caviness ap. | .25 |
| 02/26/17 | Emailed Strode, re: agreeable to proposed language in order confirming proposed compromise settlement in Caviness, will be sending revised order. | .25 |
| 02/26/17 | Revised proposed order confirming proposed compromise settlement between trustee and defendants in Caviness ap. Forwarded revised order to Strode for approval. | .50 |
| 02/27/17 | Review of multiple correspondence between staff attorney and counsel for defendants in pending adversary proceedings concerning discovery and pre-trial orders. Also review of initial disclosure statement forwarded to Walter Shepherd Farms, ap 16-1110. | .80 |
| 02/27/17 | Prepared proposed motion for default judgment against defendant in Rice v. Story, ap 16-1112. | 1.00 |
| 02/27/17 | Review of discovery request about to be produced in Rice v. James Farms IV et al, ap 16-1103. Reviewed and approved discovery to Bill Ray & Edwina James LLC, Billy Ray James Land Co. LLC, Black River Farms Inc., James Farms Inc., Trails End Farms Inc., Bill Ray James, Jon David James, and Donna James . | 1.20 |

| | | |
|---|---|---|
| 02/27/17 | Revised order to reflect approval of Strode, attorney for AgHeritage. Forwarded proposed order to court for possible approval and entry of record. | .30 |
| 02/27/17 | Prepared draft of proposed Order confirming proposed compromise settlement between Cache Farms and trustee. | 1.00 |
| 02/27/17 | Emailed Scott Hunter, attorney for Cache Farms, ap 16-1134, re: approve proposed compromise settlement. | .30 |
| 02/27/17 | Review and preparation for status hearing on Rabo v TG, Bartlett and Coleman, ap 15-1008.  Matter set on 04/13/17. | .75 |
| 02/27/17 | Emailed Jan Thomas, trustee for Dale Bartlett, and Lisa Ballard, attorney for Jason Coleman, re: possible dismissal of Rabo v. Turner Grain, Bartlett an Coleman ap 15-1008. | .20 |
| 02/27/17 | Review of separate emails received from Jan Thomas and Lisa Ballard, re: okay to dismiss Rabo v. Turner Grain et al, ap 15-1008. | .20 |
| 02/27/17 | Review and revisions to proposed first set of discovery to be forwarded to separate defendant, Travis Mears in Rice v. Mears Farms et al, ap 16-1123. | .90 |
| 02/28/17 | Review of pleadings filed by Kevin Keech, special counsel in Rice v. Wilkinson ap 16-1129, re: trustee's response to defendants' motion to dismiss amended complaint. | 1.00 |
| 02/28/17 | Review of Court's docket of multiple for confirmation of all upcoming hearings and preparations for hearings. | .60 |
| 02/28/17 | Telephone conference with Kevin Keech, special counsel on Galloway, LTD Farms, Watson, Wilkinson, Optimum adversary proceedings, re:  pre-trial hearing on numerous cases set on 03/07/17 in Helena.  Also, hearing on motion to dismiss amended complaint in Wilkinson ap. | .40 |
| 02/28/17 | Review of correspondence to Court staff, re: proposed pre-trial order scheduling discovery deadlines on Rice v. Fogleman Farms, ap 16-1109. | .20 |
| 02/28/17 | Review and proposed revisions to first set of discovery to be forwarded to separate defendant, Travis Mears in Rice v. Mears Farms et al, ap 16-1123.  Also, reviewed and proposed revisions to other pleadings to be filed in this ap. | .90 |
| 02/28/17 | Reviewed and calendered court's notice that pre-trial hearing in Rice v. Fogleman Farms et al, ap 16-1109 cancelled.  Pre-trial order already submitted and entered. | .20 |
| 02/28/17 | Reviewed and calendered hearing on Separate Defendant Roger | |

|  | Wilkison's Motion to Dismiss Amended Complaint and Incorporated Brief in Support filed in Rice v. Wilkinson et al, ap 16-1129. Hearing scheduled for 3/7/2017 at 10:00 AM at Helena Division. | .10 |

| 02/28/17 | Review of Amended Complaint on behalf of trustee in M Randy Rice v. Frances Englund, Trustee of Caroline B. Lyle Trust et al, ap 16-1143. Also, review amended summons, calendar for service and calendared deadline to answer. | .25 |

| 02/28/17 | Review and calendar of pre-trial order in Rice v. M Real Estate, approved by counsel and submitted to the Court. | .10 |

| 02/28/17 | Review of correspondence between attorneys in Fogleman ap, re: pre-trial order submitted, scheduling conference in accordance with Rule 26. | .20 |

| 02/28/17 | Additional review and revisions to proposed first set of discovery to be forwarded to Travis Mears in Rice v. Mears Farms et al, ap 16-1123. | .40 |

| 03/01/17 | Reviewed and approved for submission to party defendants interrogatories and request for production of documents to Travis Mears, Scott Mears and Mears Farms Inc in Rice v. Mears Farms Inc, et al, ap 16-1123. | .80 |

| 03/01/17 | Final review and revision to interrogatories and request for production of documents that are to be submitted to Travis Mears in Rice v. Mears et al, ap 16-1123, authorized proceeding forward. Also, reviewed and calendared letter serving discovery upon Travis Mears. | .40 |

| 03/01/17 | Review of email received from Jim Smith, attorney, er: confirmation of settlement of ap with Rabo. | .25 |

| 03/01/17 | Reviewed and calendered notice of pre-trial hearings on Rice v. Galloway et al, ap 16-1127, and Rice v. Watson Farms, Inc. Et al, ap 16-1145 ) Hearing scheduled for 4/13/2017 at 09:30 in Little Rock. | .25 |

| 03/01/17 | Reviewed and calendered Order denying motion to dismiss ap 16-1142, Rice v. Englund. Also, Reviewed and calendered Order denying motion to dismiss ap 16-1143, Rice v. Caroline Trust, et al. | .20 |

| 03/01/17 | Reviewed and calendered Pre-trial orders entered in Rice v. M Real Estate, ap 16-1113 and Rice v. Fogleman Farms, ap 16-1109. | .25 |

| 03/01/17 | Reviewed and calendered Pre-trial orders entered in Rice v. Gregory Farms, et al, ap 16-1132. Matter reset to 04/13/17 in Little Rock. | .10 |

| 03/01/17 | Review of revised pre-trial order and scheduling order on Fogleman Farms (to correct earlier pre-trial order to list location of trial) and request for approval instead of earlier order. Also, reviewed and |  |

|  |  |  |
|---|---|---|
|  | calendered pre-trial order after entry of record. | .30 |
| 03/02/17 | Telephone conference with Richard Cox, former attorney for estate, re: issues involving discovery. | .25 |
| 03/02/17 | Review of email received from  Joe Strode, attorney for multiple AgHeritage Farms entities in Rice v. Caviness Farms II et al, ap 16-1134, re: basis for filing additional notice of proposed compromise settlement in matter. | .25 |
| 03/02/17 | Telephone conference with Greg Bevel, special counsel in two adversary proceedings, re: legal strategies in dealing with pending discovery issues, strategy in moving forward on one of his cases. | .40 |
| 03/02/17 | Rice v. Oxner, ap 16-1115.  Review of proposed objections to interrogatories, limited answers to discovery and answers to remaining interrogatories and request for production of documents drafted by staff attorney,   Reviewed records and documents in confirming accuracy and completeness of responses and objection.  Review of Federal Rules to ascertain compliance. Interpolated multiple revisions to proposed responses. | 1.00 |
| 03/02/17 | Conference with staff attorney, re: proposed objections to interrogatories, limited answers to discovery and answers to remaining interrogatories and request for production of documents drafted by staff attorney.  Additional discussions concerning efforts to confirm accuracy and completeness of responses and objection. Discussion of Federal Rules and how they relate to answers, objections and limited objections.  Strategy in proceeding forward in responding. | 1.10 |
| 03/02/17 | Reviewed and revised of proposed motion to compel defendant to produce documents requested in discovery in Rice v. Hill & Hill, discussed motion with staff attorney, authorized filing of revised motion. | 1.30 |
| 03/02/17 | Review and analysis of objection to proposed compromise settlement with KBX  that has been filed by two separate creditors. | .80 |
| 03/02/17 | Emailed Tom Streetman, attorney, re: pending motion to confirm proposed compromise settlement with KBX  and objections filed by creditors. | .50 |
| 03/02/17 | Reviewed and revised proposed plaintiffs's initial disclosures to defendant in Rice v. Agri Marketing (Minturn) ap, 16-1097. | .40 |
| 03/03/17 | Preparation for meeting today with Hamilton Mitchell and Kevin Keech, sc, re: upcoming pre-trials on multiple adversary proceedings, strategies in moving forward. | 1.00 |
| 03/03/17 | Traveled to Keech's office.  Conference with Hamilton Mitchell and Kevin Keech, special counsel, re: upcoming pre-trials on multiple |  |

|            |                                                                                                                                                                                                                                                                                 |      |
|------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|            | adversary proceedings, legal strategies in moving forward. Additional conference with Mitchell after meeting with Keech to further develop strategy going forward.                                                                                                                | 3.00 |
| 03/03/17   | Reviewed final draft of proposed pre-trial order and letter to counsel for Razorback Rice & Seed prepared by staff attorney in ap 16-1099.                                                                                                                                        | .30  |
| 03/03/17   | Reviewed and calendered motion to compel production of documents in Hill & Hill, ap 16-1101.                                                                                                                                                                                      | .10  |
| 03/03/17   | Emailed Joe Strode, attorney, re: response to inquiry concerning renoticing of proposed compromise settlement with Caviness Farms II.                                                                                                                                             | .25  |
| 03/03/17   | Cursory review of pleadings filed by Stan Smith, attorney, re: motion to stay proceedings pending appeal and incorporated brief in support in the Rice v. Gavilon, ap-14-15687.  Also, cursory review and analysis of cases cited in support.                                     | 1.00 |
| 03/03/17   | Telephone conference with Tom Streetman, special counsel in KBX ap, re: pending motion to confirm proposed compromise settlement and objections set for hearing next month.                                                                                                       | .25  |
| 03/03/17   | Drafted and forwarded letter to Bill Lewellen, attorney for Bickerstaff, re: settlement negotiations.                                                                                                                                                                             | .80  |
| 03/04/17   | Review of first set of interrogatories and request for production received from Benton in Rice v. Benton, ap 16-1136.                                                                                                                                                             | .75  |
| 03/04/17   | Review of correspondence from Roger McNeil attorney, re: responses to discovery, attempted resolution to discovery disputes, agreeable to producing some of documents but not others.  Also, further review of initial responses to ascertain extent of discovery proposed.       | .50  |
| 03/04/17   | Review of Rule 26 (a)(1)(A) initial disclosures made by defendants in Rice v. Walter Shepherd Farms et al, ap 16-1110.                                                                                                                                                            | 25   |
| 03/04/17   | Review of last proposed Joint Report of Rule 26 conference with Agri Marketing Inc. in ap 16-1097.                                                                                                                                                                                | .50  |
| 03/04/17   | Reviewed and calendared notice of hearing on several matters to be held on 04/13/17 in Little Rock, re:  pre-trial on Rice v. Big Creek Farms, ap 16-1118, motion to confirm proposed compromise settlement in KBX   and objections to motion, ap 16-1023.                          | .25  |
| 03/06/17   | Reviewed and calendared notice of hearing on  Motion to Dismiss on behalf of Defendant Keith Wilkinson Farms Partnership, Roger Wilkinson, Keith Wilkinson Farms Partnership, and Response to Motion to Dismiss filed on behalf of Plaintiff M Randy Rice in Rice v. Wilkinson et ap, ap 16-1129.  Hearing scheduled for 4/13/2017 at |      |

|  | 01:00 PM in Little Rock Courtroom.   Also reviewed and calendered notice of pre-trial on this ap. | .20 |
|---|---|---|
| 03/06/17 | Reviewed and calendared notice of hearing on pre-trial on Rice v. Optimum et al, ap 16-1130 and Rice v. USA, ap 16-1135.  Matters set on 04/13/17. | .10 |
| 03/06/17 | Review of correspondence between parties, re: (Mitchell, Sims, Waddell), re: pre-trial hearing on Rice v. LTD Farms, ap 16-1140 and status conference on Rice v. ltd et al, ap 14-1119.  Matters reset to 03/09/17 in Little Rock.  Also, reviewed and calendared notice of hearing on matters to be reset to 03/06/17. | .25 |
| 03/06/17 | Review of email received from  Kate Davidson, attorney, re: agreement of KBX  to be bound by protective order. | .20 |
| 03/06/17 | Review of email received from  Bobby Gibson, attorney, re: request for 60 days to conduct discovery to motion to confirm proposed compromise settlement with KBX  and objection filed. | .30 |
| 03/06/17 | Reviewed and calendered notice of trial setting on Rice v. M-Real Estate LLC, ap 16-1113.  Matter set on 09/20/17 in Little Rock. | .20 |
| 03/06/17 | Reviewed and calendared  notice of trial setting on Rice v. Fogleman Farms II et al, ap 16-1109.  Matter set on 04/17/18 in Little Rock. | .20 |
| 03/06/17 | Review of email received from  Grant Ballard, attorney for several ap defendants, re: request for copy of motion to confirm proposed compromise settlement with Caviness Farms and Cache Farms.  Forwarded motions to attorney as requested. | .30 |
| 03/06/17 | Reviewed and calendared notice of hearing on pre-trial and motion to compel discovery in Rice v. Hill & Hill, ap 16-1101.  Matter reset to 04/13/17at 1:00 pm. | .20 |
| 03/06/17 | Telephone conference with William Waddell, attorney for LTD Farms and Jimel Farms, re: pre-trial and status conference on two LTD farms matters on 03/08/17, upcoming complaint and possible settlement conference with Jimel Farms entities. | .30 |
| 03/06/17 | Notification to Court and parties of availability to attend hearing on motion to confirm proposed compromise settlement with KBX  and objections filed. | .20 |
| 03/06/17 | Review of email received from Kendel Groom, attorney, re: discovery received from trustee, necessity of redaction, what about parties that have not agreed to be bound by protective order. | .30 |
| 03/06/17 | Conference with staff attorney, re: protective order in state court case, hearings on 03/08/17, complaint about to be filed against Jimel Farms et al, jury v non jury issue. | .60 |

| | | |
|---|---|---|
| 03/06/17 | Review of correspondence between Kevin Keech, special counsel in multiple adversary proceedings, and attorneys for defendants, re: efforts to reschedule hearings in Helena on 03/07/19. | .40 |
| 03/06/17 | Correspondence between staff, special counsel and myself, re: responding to discovery and calendaring date to respond in Rice v. Benton, ap 16-1136, sensitive legal strategies in proceeding forward with litigation in multiple adversary proceedings. | .50 |
| 03/06/17 | Review of file re: pending legal matters in adversary proceedings, discovery due in Rice v. Razorback Rice, protective order needed in Rice v. Southern Rice.  Conference with staff attorney, re: follow up on matters. | .40 |
| 03/06/17 | Review of correspondence between staff attorney and counsel for Minturn Grain and Southern Rice, re: discovery, protective order. | .30 |
| 03/06/17 | Prepared motion to confirm proposed compromise settlement with Rabo, forwarded motion to Smith for review. | 2.10 |
| 03/07/17 | Review of pleadings filed by Frances Englund, re: answer to complaint, Rice v. Englund, ap 16-1142. | .40 |
| 03/07/17 | Review of pleadings filed by Frances Englund as trustee of Caroline Trust in Rice v. Englund et al, ap 16-1143, re: answer to complaint. | .30 |
| 03/07/17 | Review and revised plaintiff's first set of interrogatories  and request for production of documents to separate defendant, Walter Sheppard in Rice v. Sheppard Farms et al, ap 16-1110. | .50 |
| 03/07/17 | Finalized motion to confirm proposed compromise settlement between trustee and Rabo, prepared notice of opportunity to object to  to motion, filed pleadings in regular case and in ap. | .30 |
| 03/07/17 | Review of additional documents produced by staff attorney concerning parties affiliated with LTD Farms (articles of incorporation, farm subsidy recipients, etc). | .30 |
| 03/07/17 | Conference with staff attorney, re: request of counsel for LTD Farms to dismiss two of parties from ap, documents supporting retaining parties as defendants, possible dismissal with stipulation. | .40 |
| 03/07/17 | Review and consideration of request from Grooms to specify restrictions on delivery of documents to KBX  and others requesting discovery in Zero Farmers v. KBX  state court litigation.  Review of Protective Order in effort to respond. | .40 |
| 03/07/17 | Review of email and copy of amended answer in Rice v. ltd farms et ap.  16-1140 in order to respond to request from attorney to consider dismissing some of parties.  Also, reviewed proof of claim and other records utilized in determining parties to sue. | .50 |

| | | |
|---|---|---|
| 03/07/17 | Reviewed and calendered notice of pre-trial hearings on Rice v. Englund, ap 16-1142 and Rice v. Caroline trust, ap 16-1143. Matters set for 04/13/17 at 9:30. | .10 |
| 03/07/17 | Review of exchange of emails between attorneys concerning pre-trial order and discovery in Rice v. M-Real estate, ap 16-1113. | .10 |
| 03/08/17 | Review of correspondence between staff attorney and counsel for M-Real estate, re: discovery response, corrections to protection order. | .25 |
| 03/08/17 | Preparation for hearings tomorrow, re: pretrial on LTD Farms, status on LTD Farms v Turner Grain, et al. | .50 |
| 03/08/17 | Review of exchange of emails between special counsel in LTD Farms and counsel for LTD Farms, re: pre-trial order and proposed changes. Also, follow up review of proposed order to provide input. | .30 |
| 03/08/17 | Emailed Keech and William Waddell, re: response to mediation request as part of pre-trial. | .30 |
| 03/08/17 | Additional correspondence involved in LTD Farms ap, re: changes to proposed pre-trial order. | .30 |
| 03/08/17 | Additional inquiry from William Waddell, attorney, re: requesting that individuals be dismissed from Rice v. LTD Farms ap. Prepared and forwarded response to request - agreeable in part, upon conditions. Also, additional correspondence concerning pre-trial order and possible dismissal of parties. | .70 |
| 03/08/17 | Exchange of emails with Jim Smith, attorney, re: motion to confirm proposed compromise settlement with Rabo AgriFinancial LLC, proposed corrections in order upon approval. | .30 |
| 03/08/17 | Additional review and revision to plaintiff's answer to discovery in Rice v. Oxner, conference with staff attorney, re: about changes and strategies moving forward. | .90 |
| 03/08/17 | Reviewed and calendared  notice of cancellation of pre-trial hearing on Rice v. Rabo, re: motion to confirm proposed compromise settlement filed. Also, reviewed and calendered notice of cancellation of status conference on Rabo v. Turner Grain et al, ap 15-1008. | .25 |
| 03/08/17 | Reviewed and calendered notice from attorney David A. Hodges stating that the matter filed on behalf of his client had been resolved and that he no longer required notification of any future action in the case. | .10 |
| 03/09/17 | Review of email received from Lyndsey  Dilks, attorney, re: unavailable for hearing on 05/11/17 on motion to confirm proposed compromise settlement between trustee and KBX . | .20 |

| | | |
|---|---|---|
| 03/09/17 | Conference with staff attorney, re: possible settlement negotiations on one of adversary proceedings. | .30 |
| 03/09/17 | Review of pleadings filed by David Sims, attorney for Relyance Bank, re: cross claim in Rice v. LTD Farm ap 16-1140. Relyance Bank asserting right to collect from other defendants if plaintiff is successful in ap. | .25 |
| 03/09/17 | Prepared first draft of proposed Order dismissing count one of the Turner Grain v LTD Farms ap, 14-1119 and instructing clerk to close ap. | 1.25 |
| 03/09/17 | Review of correspondence parties and court (Glover, Dilks, Streetman, Court staff) on setting hearing on Rice v. KBX  ap, calendaring event, re: May 11, 2017 potential date. | .30 |
| 03/09/17 | Final review and approval of motion to compel discovery and attached exhibits in Rice v. Agri Marketing, ap 16-1097.  Authorized filing of motion. | .50 |
| 03/09/17 | Review of email from staff attorney to counsel in Rice v. Fogleman, ap 16-1109, re: draft of Rule 26(f) report, protective order entered in case. | .25 |
| 03/09/17 | Attended hearing on status conference on Turner Grain v LTD Farms, ap 14-1119 and on pre-trial on Rice v. LTD Farms, ap 16-1140. Present were Keech, Sims, Waddell and Rice.  14-1119 (two counts remanded, third count to be dismissed.) Rice to review further and submit agreed order.  Bench trial to be set in January, 2018. | 1.00 |
| 03/09/17 | Reviewed and calendered answer to cross claim filed by  LTD Farms Partnership, Terry Dabbs, Lori Dabbs, Paydirt Planting Company, Inc., L7D, Inc., Tiki Farms, Inc. and Bayou Circle Farms, Inc. ("cross defendants"), request dismissal and severance for jury trial. | .25 |
| 03/09/17 | Final review of complaint and conference with staff attorney before filing, re: Rice v. JJC Partners, Jimel Farms, Inc., and Swamp Poodle Farm, ap 17-1024. | .60 |
| 03/09/17 | Review of pleadings filed by Stan Smith, attorney, re;  designation of record on statement of issues on appeal in Rice v Gavilon. | .40 |
| 03/10/17 | Review of pleadings filed by Mike, Dabney, attorney, re:  defendant's opposition to trustee's motion to strike. | .50 |
| 03/10/17 | Conference with staff attorney, re: pending ap, discovery received from ap defendants mirrored discovery from plaintiff, response to motion to strike in Ainsworth ap, upcoming discovery in KBX  state court case. | .40 |
| 03/10/17 | Prepared final draft of proposed Order dismissing count one of the | |

|  | Turner Grain v LTD Farms ap, 14-1119 and instructing clerk to close ap. Forwarded order to counsel for defendant for approval. | .30 |
|---|---|---|
| 03/10/17 | Telephone conference with Roy Lewellen, attorney for Bickerstaff, re: settlement negotiations on pending Rice v. Bickerstaff et al, ap 16-1114. | .25 |
| 03/10/17 | Review of letter and documents received Lloyd Ward, attorney, re: defendant's first set of interrogatories and request for production of documents. | 1.00 |
| 03/10/17 | Exchange of correspondence with counsel, re: revisions to proposed dismissing count one of the Turner Grain v LTD Farms ap, 14-1119 and instructing clerk to close ap. | .30 |
| 03/10/17 | Made revision requested by Waddell on proposed dismissing count one of the Turner Grain v LTD Farms ap, 14-1119 and instructing clerk to close ap. Forwarded revised order back to him for approval. | .30 |
| 03/10/17 | Telephone conference with Nick Wooten, former counsel for creditors' meeting in chapter 11 proceedings, re: pending ap, other legal matters. | .25 |
| 03/11/17 | Review of correspondence between Keech, special counsel, and Doug Noble, attorney, re: scheduling discovery conference. | .25 |
| 03/11/17 | Emailed Keech, re: confirmation of dates for conference, inquiring whether I should participate. | .25 |
| 03/13/17 | Conference with staff attorney, re: pending ap, Rice v. JB Farms et al, First National Bank of Eastern Arkansas's request to dismiss it as a party, affidavit and stipulation. | .20 |
| 03/13/17 | Review of correspondence between staff attorney and counsel for First National Bank of Eastern Arkansas, re: tolling agreement, affidavit. | .20 |
| 03/13/17 | Review of amended proof of claim filed on behalf of LTD Farms. Claim amended to reflect Terry Dabbs as authorized agent, not a partner. | .25 |
| 03/13/17 | Reviewed and calendered order dismissing Turner Grain v. LTD Farms et al, ap 14-1119. | .10 |
| 03/13/17 | Reviewed and calendered service of summons on multiple defendants in Rice v. JJC Farms et al, ap 17-1024. | .25 |
| 03/14/17 | Review of affidavit submitted by officer of First National Bank of Eastern Arkansas in support of proposed order dismissing bank, without prejudice. Also, reviewed and revised proposed stipulation agreement and proposed order dismissing First National Bank of |  |

|  | Eastern Arkansas as a party defendant in Rice v. Vandeberg et al, ap 16-1122. | .70 |
|---|---|---|
| 03/14/17 | Review and revisions to proposed protective order between trustee and Southern Rice & Cotton, LLC in ap 16-1095. | .50 |
| 03/14/17 | Review of correspondence between parties  in reference to the proposed protective order in Rice v. SRC, ap 16-1095 and concerning the proposed order dismissing First National Bank of Eastern Arkansas in Rice v. Vandebeg et al, ap 16-1122. | .25 |
| 03/14/17 | Drafted and forwarded letter to Jonathan Vandeberg of J & B Farms, settlement offer, deadline to accept terms, deadline to file answer. | .80 |
| 03/14/17 | Reviewed and calendered filed Pre-Trial Order and Scheduling Order in Rice v. Travis Mears, ap-16-1123.  Calendared all deadlines and other related and important dates outlined in order. | .25 |
| 03/14/17 | Review of newly discovered emails (evidence) of debtors.  Analysis of some of emails. | 1.30 |
| 03/14/17 | Reviewed and calendared notice of hearing on motion to compel discovery in Rice v. Agri Marketing.  Matter set on 04/19/17.  Also, reviewed correspondence between counsel about possibly rescheduling matter to 04/13/17. | .25 |
| 03/14/17 | Exchange of emails with Kevin Keech, special counsel, re: scheduling conference in Watson Farms, ap 16-1145, Gregory Farms, ap 16-1132 and Galloway Cotton Farms, ap 16-1127. | .25 |
| 03/15/17 | Reviewed and calendered notice from bankruptcy court of judgment to have Federal District Court hear and consider appeal of Rice v. Gavilon. | .10 |
| 03/15/17 | Reviewed and revised proposed motion for entry of protective order in Rice v. SRC, ap 16-0195. | .70 |
| 03/15/17 | Review of Initial Disclosures Report by plaintiff prior to being submitted to defendants in Rice v. Agrimarketing. | .75 |
| 03/15/17 | Review of proposed motion to amend answer to amended complaint submitted by Bill Waddell on behalf of LTD Farms et al in ap 16-1140.  Also, reviewed proposed amended complaint that would be filed by Waddell if motion is granted.  Finally, reviewed correspondence between parties concerning the proposed motion. | .70 |
| 03/15/17 | Review of revisions to protection order and correspondence between staff attorney and Barrett Moore, re: proposed revised protection order in Rice v. Razorback,  ap 16-1099. | .40 |
| 03/15/17 | Review of 122 pages of documents that staff attorney proposes to | |

|  | forward to counsel for Travis Mears in response to their request produce documents described in our initial Rule 26 disclosures. Conference with staff attorney, re: disclosures in this case and other adversary proceedings. | 1.20 |
|---|---|---|
| 03/15/17 | Conference with staff attorney, re: newly discovered emails, possible retention of expert ediscovery person. | .30 |
| 03/16/17 | Review of answer filed in Rice v. JJC. | .80 |
| 03/16/17 | Reviewed and approved plaintiff's responses to discovery to defendant in Rice v. Oxner.  Signed responses and authorized serving upon defendants. | 1.00 |
| 03/16/17 | Reviewed and calendered notice from clerk of defective pleading in Rice v. Ainsworth, re: signature missing. | .10 |
| 03/16/17 | Review of correspondence between parties, re:  possible operating agreement of the debtor, bylaws of debtor. | .40 |
| 03/16/17 | Reviewed and revised proposed letter to Ralph Scott in Rice v. Benton, re: signature of defendant not on discovery responses, settlement offer. | .30 |
| 03/16/17 | Review of correspondence and proposed response to gavilon's motion to stay proceedings in Rice v. Gavilon.  Authorized filing. | .50 |
| 03/16/17 | Review of additional correspondence between staff attorney and special counsel involving responding to informal discovery request from Grooms. | .25 |
| 03/16/17 | Review of defendant's response to first set of discovery in Rice v. Oxner. | 1.25 |
| 03/17/17 | Reviewed and calendered Request for jury demand filed by JJC in Rice v. JJC and the memorandum of document deficiency sent to defendants. | .20 |
| 03/17/17 | Reviewed and calendered Order authorizing trustee to hire Jason Bauer, CPA, as accountant for the estate. | .10 |
| 03/17/17 | Reviewed and calendered Corporate Ownership Statement. Filed by William A. Waddell on behalf of Defendants JJC Partners, JRC Partners, Jimel Farms, Inc., Swamp Poodle Farms, Inc. | .10 |
| 03/17/17 | Review of correspondence between staff attorney  counsel for defendants and court staff, re proposed amended pre trial order in Rice v. Fogleman. | .25 |
| 03/17/17 | Review of emails received from Kate Reid, special counsel, re: Rice v. Gavilon.  Motion to stay discovery and opposition set for hearing. |  |

|  |  |  |
|---|---|---|
| | Case assigned to Judge Marshall, scheduling order from Federal Court, proposed order staying proceeding submitted by Miller on behalf of Gavilon. | .50 |
| 03/17/17 | Review of joint report of Rule 26(f) conference filed in Rice v. Fogleman. | .30 |
| 03/17/17 | Review of initial disclosures submitted on plaintiff's behalf to defendants on 03/16/17 in Rice v. Fogleman. | .30 |
| 03/17/17 | Review of proposed letter to be forwarded to counsel in Rice v. Oxner, re: issues concerning responses to discovery, request for conference to work out discovery issues. Also, second review of discovery. | .50 |
| 03/17/16 | Review of defendants' 18 pages of responses to Plaintiff's first set of discovery in Rice v. Benton. | .75 |
| 03/17/16 | Review of Motion for leave to file amended answer to amended complaint filed by William Waddell in Rice v. LTD Farms. Also, reviewed second proposed amended complaint. | .80 |
| 03/18/16 | Review of discovery documents received on disc from defendants in Rice v. Benton. | 1.40 |
| 03/20/17 | Exchange of correspondence between attorneys and court, re: scheduling hearing an trustee's motion to confirm proposed compromise settlement with KBX and objections filed by Glover and Dilks. | .20 |
| 03/21/17 | Received correspondence between parties, re: discovery issues possible motion for summary judgment in Rice v. Oxner, discovery in KBX v Zero. | .25 |
| 03/21/17 | Review of email received from Grant Ballard, re: Oxner settlement offer, intent to file motion for summary judgment. | .25 |
| 03/21/17 | Review of letter and documents forwarded to David Tyler, attorney re: response to request for initial disclosures. | .40 |
| 03/21/17 | Review, analysis and approval of latest proposed version of the Confidentiality Stipulation and Protective Order and Non Disclosure Declaration presented in the Rice v. Southern Rice ap. | .50 |
| 03/22/17 | Reviewed and calendared notice of hearing on Rice v. Razorback. Three day bench trial set on 10/24/17 in Little Rock. Instructed legal to update and calendar all deadline. Reviewed and approved updated calendars. | .40 |
| 03/22/17 | Review of correspondence and document forwarded to staff attorney re: Initial Disclosures by plaintiff in Rice v. Razorback. | .40 |

| | | |
|---|---|---|
| 03/22/17 | Telephone conference with Lance Miller, attorney, re: hearing tomorrow on Gavilon's motion to stay discovery in Rice v. Gavilon. | .25 |
| 03/22/17 | Review and revisions to plaintiff's proposed initial disclosures in Rice v. M-Real Estate, Inc. Also, preparation of work product and exhibits for trial later this year. | 1.10 |
| 03/23/17 | Review of discovery responses of Minturn Grain in Rice v. Marketing. Conference with staff attorney, re: discovery responses, anticipated amendments to discovery from counsel for defendants, responses that need to be supplemented. | 1.00 |
| 03/23/17 | Review and revisions to draft of plaintiff's first set of interrogatories and request for production to defendant in Rice v. M-Real. | .50 |
| 03/23/17 | Reviewed and calendared notice of hearing on Rice v. JJC, pre-trial hearing set on 04/13/17 in Little Rock. | .10 |
| 03/23/17 | Review of defendant's initial disclosures in Rice v. M-Real. | .25 |
| 03/23/17 | Review of final draft of plaintiff's first set of interrogatories and request for production to defendants in Rice v. Fogleman. | .75 |
| 03/23/17 | Conference with Greg Bevel, special counsel in Rice v. Gavilon, re: outcome of hearing on motion to stay proceedings. Agreement between parties granted in part, denied in part. Discovery moving forward. | .40 |
| 03/23/17 | Reviewed and calendared notice of hearing on Trustee's Motion to Compromise Controversy with KBX and objections filed Stephen R. Davis, Owl City Farms, Inc., Becky Davis, Steve Davis and other creditors. Hearing scheduled for 6/13/2017 at 09:30. | .10 |
| 03/23/17 | Telephone conference with Matt at Pivot legal Services, re: scanning records for Kendall Grooms for adversary. | .20 |
| 03/23/17 | Telephone conference with Kendel Groom, attorney, re: cost for copying documents, possible problems with chain of custody when copying records. | .20 |
| 03/23/17 | Review and revisions to plaintiff's proposed initial disclosures in Rice v. M-Real. Also, preparation of work product and exhibits for trial later this year. | 1.10 |
| 03/24/17 | Review of file re: pending legal matters in multiple adversary proceedings, which includes AP 1133 & 1134. Prepared revised Order confirming proposed compromise settlement in Rice v. Cache. Submitted proposed order to court for possible approval and entry of record. | 1.25 |
| 03/24/17 | Prepared revised proposed order confirming proposed compromise | |

|            | settlement in Rice v. Caviness ap.  Forwarded proposed order to Strode for approval. | .40 |

| 03/24/17 | Review of email received from  Joe Strode, attorney, re: approved order and authorized me to attach his /s/ in Rice v. Caviness ap. | .10 |

| 03/24/17 | Emailed staff to court, re: proposed order confirming proposed compromise settlement in Rice v. Caviness ap. | .20 |

| 03/24/17 | Review of status of responding to discovery requests from KBX counsel,  requested instructions from counsel on further compliance. | .25 |

| 003/27/17 | Review of pleadings filed by Shannon S. Thomas, re: motion for admission pro hac vice to appear as special counsel on behalf of plaintiff.  Also, reviewed and calendared  Order granting request of Thomas to appear pro hace vice in case in chief. | .10 |

| 03/27/17 | Review of correspondence between Kendal Grooms, attorney for Zero Grade Farmers and Kevin Keech, special counsel, re: turning over discovery documents for state court litigation. | .50 |

| 03/27/17 | Review and approval of final version of protective order before being forwarded to court for approval in Rice v. Southern. | .60 |

| 03/27/17 | Review of responses to discovery and attached documents received from defense counsel in Rice v. Mears. | 1.25 |

| 03/27/17 | Review of correspondence between Mitchell, staff attorney  and Barrett Moore, counsel for defendants,  concerning discovery issues in Rice v. Mears. | .50 |

| 03/27/17 | Review of defendants answer to plaintiff's first set of interrogatories and request for production  in Rice v. Agrimarketing. | 1.00 |

| 03/27/17 | Conference with staff attorney, re: discovery received in Rice v. Mears, discovery received in Rice v. Agrimarketing, negotiations between parties, discovery received in Rice v. James Farms. | .50 |

| 03/27/17 | Review of newly discovered Gavilon documents and other records. | 1.20 |

| 03/27/14 | Reviewed and calendered Order Granting Application for Compromise Controversy and Dismissing Case in Rice v. Caviness ap. | .20 |

| 03/28/17 | Conference with staff attorney, re: default status of turnover of discovery documents to Grooms, affirmative defenses being asserted in Rice v. Mears. | .50 |

| 03/28/17 | Review of email received from  Lance Miller, attorney, re: proposed |

|  |  |  |
|---|---|---|
|  | order granting motion to compel in part and denying it in part in Rice v. Gavilon. | .40 |
| 03/29/17 | Reviewed and calendered order to submit order on Application for Compromise Controversy With Rabo Agrifinance, LLC and Rabo Agrifinance, Inc. | .10 |
| 03/29/17 | Reviewed, approved and signed proposed responses to defendants' first set of interrogatories and request for production in Rice v. Benton. | 1.50 |
| 03/29/17 | Reviewed correspondence between Miller and Bevel pertaining to proposed order granting motion to compel discovery in part and denying it in part in Rice v. Gavilon. | .25 |
| 03/29/17 | Exchange of emails with Kevin Keech, re: filing fee app, resetting hearings on 04/13/17. | .30 |
| 03/29/17 | Reviewed and calendered Order Granting Application for Compromise Controversy and Dismissing Case in Rice v. Cash. | .10 |
| 03/30/17 | Conference with Charlie Coleman, re: general conference about pending adversary proceedings. | .25 |
| 03/30/17 | Conference with staff attorney, re: discovery disk that came in today on Rice v. Agri. | .40 |
| 03/30/17 | Review and approval of plaintiff's proposed responses to defendants' first set of interrogatories and request for production of documents in Rice v. Agri. | 1.25 |
| 03/31/17 | Review of correspondence between parties, re: proposed order and revisions to proposed order granting the motion to stay, in part and denying the motion, in part, in Rice v. Gavilon. | .40 |
| 03/31/17 | Review of plaintiff's responses to interrogatories and request for production of documents in three separate adversary proceedings, re: Rice v. Calloway, Rice v. Prairie and Rice v. Fowler. | 1.80 |
| 03/31/17 | Conference with staff attorney, re: concerning discovery issues and proceeding forward with attempted resolution of issues in Rice v. Mears. Also, reviewed and made suggested revisions to draft of letter to counsel for defendants. | .60 |
| 03/31/17 | Review of file re: pending legal matters. Prepared proposed Order confirming the proposed compromise settlement between parties in Rice v. Rabo. Forwarded order to counsel for approval. | 2.20 |
| 03/31/17 | Review of email received from Jim Smith, attorney, re: suggested changes to order confirm proposed compromise settlement. Revised and resubmitted order to Smith for approval. | .90 |

| 03/31/17 | Review of additional correspondence between counsel on proposed order in Rice v. Gavilon. | .30 |
| 03/31/17 | Review of additional correspondence between counsel on discovery issues in Rice v. Mears. | .25 |
| 04/03/17 | Reviewed and calendared notice of hearing, re: pre trail hearing on Rice v. Oxner.  Hearing set on 05/11/17 at 1:00. | .10 |
| 04/03/17 | Review and approval of plaintiff's response for interrogatories and request for production of documents in Rice v. -M-Real. | 1.20 |
| 04/03/17 | Conference with staff attorney, re: plaintiff's request for interrogatories and request for production of documents in Rice v. M-Real, legal strategies proceeding forward. | .40 |
| 04/03/17 | Review of multiple correspondences between parties concerning the turnover of Go Daddy emails and clawback efforts.  Instructed staff attorney on steps to be taken to demand clawback of certain matters. | .80 |
| 04/03/17 | Review of correspondence and proposed pre-trial order submitted by Waddell to parties in the Rice v. LTD Farms case. | .80 |
| 04/04/17 | Review of correspondence between parties, re:  trustee's efforts to confirm no disclosures or copies of possible attorney client privileged information assimilated to parties. | .30 |
| 04/04/17 | Review of motion to continue hearing set on 04/13/17 filed by Keech in Rice v. Wilkison. | .30 |
| 04/04/17 | Review and approval of final draft of proposed protective order in Rice v. Razorback. | .75 |
| 04/05/17 | Review of correspondence between parties, re:  request for specific documents in discovery in Rice v. Agri. | .25 |
| 04/05/17 | Review of several adversary proceedings, re: preparation for attorney status conference tomorrow. | 1.50 |
| 04/05/17 | Reviewed and calendered notice of cancellation of pre-trial hearing in Rice v. Benton.  Order already submitted. | .10 |
| 04/07/17 | Review of correspondence between parties, re: special counsel and other attorneys for estate, re: legal documents filed on behalf of debtor. | .40 |
| 04/07/17 | Reviewed and calendered Order Stipulation And Agreement For Protective Order entered in Rice v. Razorback. | .10 |
| 04/10/17 | Review of correspondence between special counsel and attorneys for | |

|  | defendants in Rice v. Galloway, re: proposed pre-trial order. | .80 |
| 04/10/17 | Review of correspondence between special counsel and attorneys for defendants in Rice v. Englund, re: proposed pre-trial order. | .70 |
| 04/10/17 | Review of correspondence between special counsel and attorneys for defendants in Rice v. Optimum, re: continuance on hearing, jury trials issues. | .50 |
| 04/10/17 | Review of correspondence between special counsel and attorneys for defendants in Rice v. Turner, re:  proposed pre-trial order. | .80 |
| 04/10/17 | Review of correspondence between special counsel and attorneys for defendants in Rice v. Brown, Rice v. Ivory, re:  proposed pre-trial order. | .80 |
| 04/10/17 | Reviewed and calendered pre-trial hearing rescheduled to 06/08/17 in Rice v. Optimum, Rice v. Prislovsky, Rice v. Fowler and Rice v. USA. | .25 |
| 04/10/17 | Reviewed and calendered pretrial hearing rescheduled to 06/08/17 in Rice v. Calloway. | .10 |
| 04/10/17 | Review of correspondence from Louis Etoch, former attorney for Keith Wilkinson, re: no longer representing, request to be removed from receiving notice. | .10 |
| 04/11/17 | Final review, approval and signing of plaintiff's response for interrogatories and request for production of documents from defendants in Rice v. Agri. | .60 |
| 04/11/17 | Reviewed and calendared notice of hearing continued on pre-trial matters on Rice v. Wilkinson.  Hearing of pre-trial and also hearing on motion to dismiss  rescheduled to 06/13/17. | .10 |
| 04/11/17 | Review of email received from  staff attorney for court, re: instructions to revise pre-trial order on Rice v. Gregory. Also Review of email received from Doug Noble,  attorney for separate defendant, re: no objection to court instructions. | .25 |
| 04/11/17 | Reviewed and calendered order granting ten days for defendants to file amended answer in Rice v. LTD. | .10 |
| 04/11/17 | Review and analysis of amended answer filed by all separate defendants except Relyance Bank in Rice v. LTD. | .75 |
| 04/11/17 | Review of docket sheet and matters scheduled for hearings on 04/13/17, re: preparation. | 1.25 |
| 04/11/17 | Reviewed and approved drafts of pre-trial orders in Rice v. Leslie and Rice v. JJC. | 1.00 |

| 04/11/17 | Reviewed and calendered notice of pre-trial hearing set on 05/11/17 in Rice v. LTD. | .10 |
| 04/11/17 | Reviewed and calendered Notice of Docketing Record on Appeal to District Court. Case Number: 0860217000400 *(2:17-cv-00040)* (RE: related document(s) [35] Notice of Appeal and Statement of Election filed by Defendant Gavilon Grain, LLC. | .10 |
| 04/12/17 | Telephone conference with Keech, special counsel, re: pretrials set for tomorrow, request from defense counsel to dismiss Agri entities, strategies in moving forward on preferences, 30 day cutoff rule of court in all pre-trial orders. | .30 |
| 04/12/17 | Emailed Laura Westbrook, re: response to instructions to amend pre-trial orders. | .25 |
| 04/12/17 | Reviewed and approved revisions to pre-trial order in Rice v. JJC prior to being submitted to defendant. | .50 |
| 04/12/17 | Prepared proposed order confirming proposed compromise settlement between parties in Rice v. Bickerstaff. | 1.00 |
| 04/12/17 | Reviewed and calendered notice from Court of cancellation of pre-trial hearing and parties agreement to submit agreed pre-trial orders in Rice v. N&D, Rice v. Medford and Rice v. Big Creek. | .25 |
| 04/12/17 | Reviewed and calendered notice of telephonic conference hearing scheduled for 4/18/2017 at 10:00 am in Rice v. Calloway. | .10 |
| 04/12/17 | Reviewed and calendered notice of cancellations of pre-trial hearings on Rice v. Englund, Rice v.e Caroline and Rice v. Leslie. Parties to submit pre-trial orders. | .25 |
| 04/12/17 | Reviewed and calendered notice of cancellation of pre-trial hearing on Rice v. JJC. Parties to submit pre-trial order. | .10 |
| 04/12/17 | Review of trial preparation memo of staff attorney re: hearing tomorrow on motion to strike in Rice v. Ainsley and motion to compel discovery in Rice v. Hill. | 1.20 |
| 04/12/17 | Review of email received from Keech, special counsel, re: telephonic conference being set by court in Rice v. Calloway. Also, telephone conference with Keech concerning hearing. | .30 |
| 04/13/17 | Additional exchange of correspondence with Keech, special counsel, re: telephonic conference set by court in Rice v. Calloway. | .30 |
| 04/13/17 | Hearing on motion to strike in Rice v. Ainsley. Hearing on motion to compel discovery in Rice v. Hill. | 3.70 |

| | | |
|---|---|---|
| 04/13/17 | Conference with Rusty Berry, attorney for Farmers & Merchants Bank of Stuttgart, re: settlement negotiations, possible dismissal of party. | .25 |
| 04/13/17 | Conference with Harry Light, attorney re: settlement negotiations in Rice v. Leslie. | .25 |
| 04/15/17 | Cursory review of correspondence between parties on 04/14/17 concerning discovery and documents produced in Rice v. Hill. | .75 |
| 04/15/17 | Review of written correspondence between parties on 04/14/17 concerning discovery in Rice v. Oxner, re: conferring in good faith to turnover documents. | .25 |
| 04/15/17 | Review of correspondence between parties on 04/14/17 concerning proposed Joint report of Rule 26 (f) Conference in Rice v. Bradley. | .25 |
| 04/15/17 | Review of documents turned over to counsel in state court litigation pursuant to subpoena in response from counsel to request from trustee to release documents to other parties.  Attempting to confirm that no additional attorney-client privilege documents are amongst emails. | 1.40 |
| 04/17/17 | Final review of proposed order confirming proposed compromise settlement in Rice v. Bickerstaff, forwarded order to court for possible approval and entry of record. | .20 |
| 04/17/17 | Reviewed and calendared notice of hearing on motion to compel discovery in Rice v. Agri.  Matter set for 06/06/17 at 10:00 in Helena. | .10 |
| 04/18/17 | Review of answers to discovery received from defense counsel in Rice v. Agri.   Also, reviewed voluminous documents, attempted to ascertain information from redacted documents.  Analysis of impact of redaction and adverse effect upon obtaining discoverable evidence. | 1.60 |
| 04/18/17 | Conference with staff attorney, re: discovery received in Rice v. Agri, necessity for redacted information.   Review of correspondence between staff attorney and attorney for defendant, re: request to revise discovery and provide unredacted checks. | .40 |
| 04/18/17 | Assistance to co-counsel in drafting and exchanging emails with defense counsel in addressing providing discovery in unredacted manner. | .80 |
| 04/18/17 | Review of proposed pre-trial order in Rice v. Hill before being forwarded to counsel for defendants. | .75 |
| 04/18/17 | Reviewed and calendered Order confirming proposed compromise settlement between Rice and Bickerstaff. | .10 |

| | | |
|---|---|---|
| 04/18/17 | Review of exchange of correspondence between attorneys in Rice v. Hill, re: proposed pre-trial order and compliance with Rule 26. | .30 |
| 04/18/17 | Reviewed and calendared notice of hearing on jury demand requested by defendants and refusal to consent to Bankruptcy Court hearing the case in Rice v. Calloway, Rice v. Oxner, Rice v. Privlovsky and Rice v. Fowler.  Hearing set on 06/08/17. | .30 |
| 04/19/17 | Telephone conference with Jim Smith, attorney for Rabo, re: turnover of proceeds in accordance with terms of proposed compromise settlement. | .20 |
| 04/19/17 | Review of amended answer submitted by Mike Dabney, attorney, in Rice v. Ainsworth.  Also, review proposed order denying trustee's motion to strike in ap. | .50 |
| 04/19/17 | Exchange of correspondence with Keech and Kate Davidson, attorney for KBX, re: discovery request for state court litigation. | .30 |
| 04/19/17 | Conference with staff attorney, re: discovery received in Rice v. Razorback, responding to discovery inquiries.  Review of correspondence between Mitchell and counsel for Razorback, re: status of discovery, multiple documents to be produced, other legal matters. | .60 |
| 04/19/17 | Review of pleadings filed by Mike Dabney, attorney, re:  answer to complaint in Rice v. Ainsworth. | .60 |
| 04/19/17 | Review of correspondence between parties, re: discovery issues in state court litigation.  Plaintiff demand for redacted correspondence of former principal (Coleman), plaintiff's intent to file motion to compel against trustee. | .40 |
| 04/19/17 | Review of proposes request for admissions submitted to defense counsel in Rice v. Hill. | .80 |
| 04/20/17 | Review of correspondence between attorneys for various parties concerning discovery, re: redactions, demand for turnovers. | .40 |
| 04/20/17 | Review of proposed pre-trial order and scheduling order in Rice v. Southern before being forwarded to court. | .40 |
| 04/20/17 | Reviewed third Corrected Answer to Complaint *with signatures third submission* Filed by Michael B. Dabney on behalf of Defendant Crystal Ainsworth. | .10 |
| 04/20/17 | Review of letter and documents received Kimberly Tucker, attorney for Big Creek Rice Farms, Inc., re: responses to discovery, beta stamped documents. | 1.00 |

| | | |
|---|---|---|
| 04/20/17 | Review of additional correspondence between Mitchell, Grooms and Ballard, attorneys, re: discovery issues resulting from subpoena issued upon trustee. | .40 |
| 04/20/17 | Review of trustee responses to discovery being forwarded to defense counsel in Rice v. Hill ap. | .60 |
| 04/20/17 | Review of trustee responses to discovery being forwarded to defense counsel in Rice v. Big ap. | .60 |
| 04/21/17 | Review of correspondence between staff attorney and Andy Ballard, attorney in state court proceedings concerning subpoena documents, request from plaintiff's and notification to defendant and principal of debtor (Campbell). | .25 |
| 04/21/17 | Review proposed letter prepared by Mitchell, re: response to defense counsel's proposed method of handling emails and discovery to alleged attorney-client emails. | .30 |
| 04/21/17 | Reviewed and calendered notice of closing of case, Turner Grain v LTD Farms, ap 14-1119. | .10 |
| 04/21/17 | Reviewed and calendered court approved pre-trial order entered in Rice v. Southern. | .10 |
| 04/21/17 | Final revisions to application to pay fees and expense to Lain Faulkner, CPA. Filed application. Also, prepared and forwarded Notice of Opportunity to Object to application. | .40 |
| 04/21/17 | Review of Joint Report of Rule 26(F) Conference approved and filed with court in Rice v. Benton. | .25 |
| 04/21/17 | Review of additional correspondence between Mitchell and counsel for defendant in Rice v. Hill, re: proposed joint pre-trial order. | .25 |
| 04/21/17 | Review of additional correspondence between Mitchell and counsel for defendant in Rice v. Hill, re: proposed joint pre-trial order. | .25 |
| 04/22/17 | Reviewed and calendered Combined Motion to Quash Subpoena Duces Tecum and for Protective Order and Belated Motion in Limne to Exclude Any and All Evidence Received from Subpoena to Turner Grain Merchandising, Inc. and of Motion received from Lisa Ballard, attorney for Jason Coleman in state court litigation. | 1.30 |
| 04/22/17 | Additional review of discovery received from Kim Tucker, attorney in Rice v. Big Creek, re: discovery documents on disk, closer review of responses. | 1.25 |
| 04/22/17 | Conference with staff attorney, re: responding to subpoena, motion to quash. | .25 |

| | | |
|---|---|---|
| 04/22/17 | Additional review of combined motion to quash subpoena and notice. Also, reviewed protective order entered by court concerning claw back, indemnification. Also, reviewed code and case law concerning assessment of sanctions, pleading sanctions. Prepared outline for first draft of response to motion. | 2.50 |
| 04/22/17 | Review of email from Kendel Groom, attorney, re: intent to impose sanctions if records are destroyed. | .25 |
| 04/22/17 | Review of email from Kendel Groom, attorney, re:, re: copy of response that he is filing to motion to quash filed on behalf of Jason Coleman. | 1.60 |
| 04/23/17 | Review of email received from Kendel Groom, attorney, re: string of emails of communications with Greg Bevel concerning discoverable documents. | .80 |
| 04/24/17 | Prepared first revision to initial draft of response to motion to quash and notice filed by Andy Ballard, attorney for Campbell in state court litigation. | 1.25 |
| 04/24/17 | Conference with staff attorney, re: motion to quash and notice of request for sanctions filed by Andy Ballard, attorney for Jason Coleman and response filed by Grooms on behalf of Zero Grade Farmers (zgf). Response to be filed by trustee, notification of intent to indemnify. | .40 |
| 04/24/17 | Reviewed and calendared notice of hearing on several adversary proceedings, re: pre-trial hearing set in Little Rock on 03/12/18 in Rice v. Southern, pre-trial hearing set in Little Rock on 03/12/18 in Rice v. Fogleman, answer to cross claim filed by defendant in Rice v. LTD set on 05/11/17. | .30 |
| 04/24/17 | Review of initial disclosures prepared by staff attorney prior to delivery to defense counsel in Rice v. Benton. | .30 |
| 04/24/17 | Review of response to interrogatories and request for production of documents submitted by Ward in Rice v. M-Real. | 1.10 |
| 04/24/17 | Review of letter and documents received Grant Ballard, attorney for Oxner, re: supplemental responses to earlier written discovery previously requested. Also, reviewed amended set of Rule 26 disclosures. | .60 |
| 04/24/17 | Reviewed and calendered Amended Order entered by Court Limiting Notice and Governing procedure for noticing of compromise settlements. | .30 |

| | | |
|---|---|---|
| 04/24/17 | Revised Pleadings and Notices templates to reflect court's ruling as to all parties entitled to receive notice of pleadings and notice of settlements. | .75 |
| 04/25/17 | Review of email received from Laura Westbrook, re:  request for update on status of pre-trial orders in Rice v. Gregory, Rice v. Galloway and Rice v. Watson. | .10 |
| 04/25/17 | Emailed Kevin Keech, attorney in multiple adversary proceedings, re: status of pre-trial orders in Rice v. Gregory, Rice v. Galloway and Rice v. Watson. | .20 |
| 04/25/17 | Reviewed and calendared notice of hearing on 10/17/17 in Helena, Arkansas in Rice v. Walter, re: pre-trial hearing. | .10 |
| 04/25/17 | Review of email from Keech to Court and defense counsel in Rice v. Gregory, Rice v. Galloway and Rice v. Watson, re: proposed pre-trial orders. | .25 |
| 04/25/17 | Reviewed and calendared multiple notices of hearings for trials and pre trials. | .30 |
| 04/25/17 | Review and revisions to staff attorney's proposed trustee's response to motion to quash subpoena and request for sanctions against trustee filed by Jason Coleman in state court litigation. | 1.00 |
| 04/25/17 | Review of first set of interrogatories and request for production of documents prepared by staff attorney before being mailed to defense counsel. | .90 |
| 04/25/17 | Review of correspondence between Mitchell and Coleman in Rice v. Hill as it relates to the pre-trial order and disclosures under Rule 26. Also, reviewed the proposed revised pre-trial order sent to Coleman. | .60 |
| 04/25/17 | Additional review of supplemental responses to earlier written discovery previously received from defendant in Rice v. Oxner, re: insufficient.  Outlined draft of letter to demand that discovery be fully supplemented. | 1.10 |
| 04/26/17 | Review of some of discovery being submitted to defense counsel in Rice v. Hill and correspondence to counsel concerning discovery. | .40 |
| 04/26/17 | Conference with staff attorney, re: discovery received in Rice v. M-Real, possible request for clarification and amendment to responses. | .30 |
| 04/26/17 | Review of correspondence between attorneys in Rice v. M-Real, re: good faith effort to resolve discovery issues. | .25 |
| 04/26/17 | Review of proposed protective order submitted by counsel for defendants in Rice v. Mears. | .90 |

| | | |
|---|---|---|
| 04/26/17 | Final revisions to trustee's response to motion to quash subpoena and request for sanctions against trustee filed by Jason Coleman in state court litigation. | 1.25 |
| 04/26/17 | Reviewed and calendared notice of hearing on 11/07/17 in Little Rock, Arkansas in Rice v. USA, re: trial | .10 |
| 04/26/17 | Review of correspondence and proposed pre-trial orders submitted by special counsel, Kevin Keech and attorneys for defendants in Rice v. Ivory and in Rice v. Turner, re: proposed pre-trial orders revised to address concerns of court. | .75 |
| 04/26/17 | Reviewed and calendered pre-trial order entered in Rice v. USA. | .10 |
| 04/26/17 | Review of correspondence between staff attorney and counsel for K & K, re: proposed pre-trial order setting matter for trial. | .20 |
| 04/26/17 | Review of correspondence between Mitchell and counsel for K&K, re: additional changes and revisions to proposed pre-trial order in Rice v. K&K. | .25 |
| 04/27/17 | Conference with Randy Rice, attorney, re: discovery issues, methods to proceed forward in Rice v. Oxner. | .30 |
| 04/27/17 | Conference with staff attorney, re: discovery issues, methods to proceed forward in Rice v. Oxner. | .30 |
| 04/27/17 | Review of email received from Brooks Gill, attorney, re: approval of pre trail order in Rice v. Turner. | .10 |
| 04/27/17 | Review of proposed discovery prepared by Mitchell, re: second set of interrogatories and requests for admission in Rice v. Oxner. Also reviewed proposed correspondence to counsel for defendant in reference to failure to provide discovery. | .60 |
| 04/27/17 | Review of email received from Kendel Groom, attorney, re: scheduling order for motions in state court proceeding on 04/30/17. Proposed order includes hearing on motion to quash and responses filed. Also telephone call with Grooms concerning scheduling order. | .40 |
| 04/27/17 | Reviewed and calendered pre-trial order entered in ap Rice v. Galloway, Rice v. Gregory and Rice v. Watson. | .25 |
| 04/27/17 | Review of additional correspondence between parties in Zero Grade litigation in state court concerning hearings on motions on 04/30/17. | .25 |
| 04/27/17 | Review of responses to discovery received from counsel for defense in Rice v. McGregor. | .80 |

| | | |
|---|---|---|
| 04/27/17 | Reviewed and calendered correspondence with court, re: submission of pre-trial order on Rice v. K&K. | .10 |
| 04/27/17 | Review of revised pre-trial order submitted to parties in Rice v. Hill. | .20 |
| 04/27/17 | Review of order granting motion to compel in part and denying it in part in Rice v. Hill. | .80 |
| 04/28/17 | Review of documents received from Paul Bennett in responding to discovery request in Rice v. Walter.  Also, review of correspondence between Mitchell and Paul Bennett in exchanging discovery in pending ap of Rice v. Walter. | 1.00 |
| 04/28/17 | Review of correspondence forwarded to Ralph Waddell and Shane Baker, attorneys, in efforts to resolve discovery disputes in Rice v. Rice. | .25 |
| 04/28/17 | Review of responses to discovery received from Lyndsey  Dilks, attorney,  in pending ap, Rice v. Southern.  Discovery received on three (3) separate defendants. | 1.20 |
| 04/28/17 | Review of correspondence between Barrett Moore, attorney and Mitchell, re: efforts to work through discovery issues in Rice v. Mears. | .25 |
| 04/28/17 | Review of pleadings filed by Brooks Gill, attorney,  motion to withdraw as attorney of record for Gerald Lloyd. | .25 |
| 04/28/17 | Reviewed and calendared notice of hearing on 04/18/18 in Little Rock, Arkansas in Rice v. Bradley W Benton, re: trial | .10 |
| 04/28/17 | Reviewed multiple additional correspondence between parties in state court litigation in scheduling hearing on numerous pending motions and responses (including trustee's response to motion to quash subpoena and instruct trustee to destroy records). | .40 |
| 04/28/17 | Review of yet another barrage of emails between parties in state court litigation in scheduling hearing on numerous pending motions and responses (including trustee's response to motion to quash subpoena and instruct trustee to destroy records). | .30 |
| 04/28/17 | Reviewed and calendered two (2) day jury trial scheduled in Rice v. James Farms JV, et al.  Jury trial to begin 2/27/2018 at 10:00 AM at Helena Division. Pre-trial hearing scheduled for 12/19/2017 at 10:00 AM at Helena Division.  Telephonic pre-trial hearing on 02/20/18 at 10:00 (instructions on notice). | .25 |
| 04/29/17 | Additional review of discovery received from Lyndsey Dilks, attorney,  in pending ap, Rice v. Southern.  Discovery received on three (3) separate defendants. | 1.40 |

| | | |
|---|---|---:|
| 04/29/17 | Review of correspondence between Mitchell and attorney for defendants in Rice v. Southern, re: discovery disputes, opposition to designation of virtually discovery and confidential. | .30 |
| 04/29/17 | Review and suggestions to second set of interrogatories and first set of requests for admission in Rice v. Oxner. | .50 |
| 04/29/17 | Review of letter and initial disclosures of defendant in Rice v. Benton. | .60 |
| 04/29/17 | Review of discovery responses received in Rice v. Mears. | 1.80 |
| 05/01/17 | Review of correspondences between parties, re: setting hearings on multiple motions in state court proceedings. | .30 |
| 05/01/17 | Reviewed and calendared notice of hearing on telephonic final pre-trial hearing set on 02/20/18 in Rice v. James. | .10 |
| 05/02/17 | Conference with staff attorney, re: amendment to complaint in Rice v. Oxner. | .30 |
| 05/02/17 | Review and revisions to proposed motion to amend complaint to add Red River Farms Partnership in Rice v. Oxner. | .75 |
| 05/02/17 | Review of plaintiff's second set of requests for admission propounded to defendant in Rice v. Southern. Conference with staff attorney, re: concerning discovery. Proposed revisions to discovery before forwarding to defendant. | .90 |
| 05/03/17 | Review of revised pre-trial order and review of correspondence between Jack Talbott, Harry Light and Mitchell, attorneys, re: proposed revised pre-trial order in Rice v. Brown. | .40 |
| 05/03/17 | Review of email received from Kate Davidson, attorney, re: subpoena attached, request to accept service in upcoming trial in state court litigation. | .25 |
| 05/03/17 | Emailed Kate Davidson, attorney, re: confirmed subpoena received and service accepted. | .20 |
| 05/03/17 | Review of email received from Kendel Groom, attorney, re: request to accept service of subpoena in upcoming trial in state court litigation. | .10 |
| 05/03/17 | Emailed Kendel Grooms, attorney, re: will accept service of subpoena by email. | .20 |
| 05/04/17 | Additional review of discovery received from Lyndsey Dilks in Rice v. Southern ap., additional preparation for possible motion to summary judgment and upcoming trial. | 2.00 |

| | | |
|---|---|---|
| 05/05/17 | Review of answers to interrogatories and request for production along with voluminous documents received from defense counsel in Rice v. Fogleman. | 1.30 |
| 05/05/17 | Review and analysis of letter received from Shane Baker, attorney to Mitchell, re: response to request to unredact discovery documents, in part in Rice v. Agri ap. | .40 |
| 05/06/17 | Review and revisions to proposed plaintiff's first set of interrogatories and plaintiff's first set of requests for admission in Rice v. JJC. | 1.80 |
| 05/06/17 | Additional review of discovery documents received from Daniel Tyler in Rice v. Fogleman. | 1.60 |
| 05/07/17 | Review of discovery received from defendants in Rice v. Medford, re: Medfords responses to interrogatories and rpd, documents produces with responses. | 1.25 |
| 05/07/17 | Closely reviewed applicable case law and analyzed records from defendants in assessing ordinary course defense in Medford case. | 1.00 |
| 05/08/17 | Reviewed and calendared notice of hearing in Rice v. Galloway, Rice v. Watson and Rice v. Gregory.  Pre-trial hearing set on 10/19/17. Trial set on 10/30/17. | .20 |
| 05/06/17 | Reviewed matrix and Amended Order Limiting Notice and Governing Procedures on Compromise Settlement to be certain all required parties are on mailing list (matrix). | .30 |
| 05/09/17 | Review letter from Hannah Wood, attorney for KBX, re: trial continued, will apprise trustee of resetting. | .10 |
| 05/10/17 | Reviewed and suggested revisions to proposed letter concerning discovery issues in Rice v. Mears. | .25 |
| 05/10/17 | Conference with staff attorney, re: status of multiple ap.  Discovery issues in Rice v. Agri and possible responses.  Affirmative defenses asserted in Rice v. Medford.  Status conference hearing in Rice v. LTD set for tomorrow - cover if Keech not available.  Pending interpleader action in Oakley Grain v HNB.  Other matters set on 06/06/17. | .50 |
| 05/10/17 | Preparation for upcoming status conference on Oakley Grain Inc et al v. USA et al, ap 15-1009.  Review of pleadings. | 1.25 |
| 05/10/17 | Attempted telephone conference with David Vandegrift, attorney for Helena National Bank, re: upcoming status conference, possible settlement negotiations. | .10 |
| 05/10/17 | Telephone conference with staff attorney for court, re: pre-trial hearing tomorrow on Rice v. LTD, severance issue, jury trial issue, | |

|  |  |  |
|---|---|---|
|  | jury trial in which action(s).Additional review of files and adversary proceedings set for pre-trial hearings and status conferences hearings. | .75 |
| 05/10/17 | Telephone conference with Kevin Keech, special counsel, re: confirmation of attendance at hearing tomorrow at 1:00 on Rice v. LTD, matters covered, trustee will not be present. | .25 |
| 05/10/17 | Review of email received from Laura Westbrook, re; subject matter of pre-trial hearing on Rice v. LTD that is set for 05/11/17. | .25 |
| 05/10/17 | Reviewed and calendered comments to trustee's application to pay accountant fees to Lain Faulkner.  No objection. | .10 |
| 05/11/17 | Telephone conference with Shannon of Etoch Law Firm, re: show cause hearing set on 06/10/17, information regarding pro se plaintiffs. | .30 |
| 05/11/17 | Reviewed email received from Etoch Law Firm, re: information on pro se defendants. | .30 |
| 05/11/17 | Reviewed and calendared multiple notice of hearing on amended complaint, cross claim and answer to cross claim filed in Rice v. LTD Farms.  Matters reset to 06/08/17 at 1:00 in little rock. | .20 |
| 05/11/17 | Prepared and forwarded letter to Lance Gray, Wilkison, et al, re: Order issued to show cause why the pending lawsuit should not be dismissed, hearing set. | .40 |
| 05/13/17 | Review of proposed appellee's responsive brief to Gavilon's appeal in Rice v. Gavilon. | 1.50 |
| 05/13/17 | Review of letter, notice of subpoena and subpoenas received from Lindsey Dilks, attorney, re: upcoming hearing on motion to confirm proposed compromise settlement with KBX Inc. Also, reviewed file in order to discuss with attorneys. | .70 |
| 05/13/17 | Review of letter and documents received from Kevin Keech, attorney, re: correspondence from defense attorney concerning ordinary course defense in Rice v. Galloway.  Also, reviewed charts and diagram. | 1.00 |
| 05/13/17 | Review of correspondence between parties, re: comments and proposed changes to appellee's brief in Rice v. Gavilon. | .40 |
| 05/13/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: discovery conducted in Jonesboro on minturn grain case, necessity to pursue motion to compel. | .40 |
| 05/13/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: assessment on one of pending adversary proceedings, possible motion to dismiss, possible nuisance settlement. | .70 |

| | | |
|---|---|---:|
| 05/15/17 | Review of final version of proposed appellee's response brief in Rice v. Gavilon, approved response and brief. | .90 |
| 05/15/17 | Telephone conference with special counsel in Rice v. Gavilon, re: comments and approval to file appellee response brief. | .30 |
| 05/15/17 | Review of correspondence between Barrett Moore and Hamilton Mitchell, re: discovery issues, efforts to resolve disputes, protective order in Rice v. Mears. | .80 |
| 05/16/17 | Review of pleadings filed by Kim Tucker, attorney, re: notice of service of responses to requests for admission in Rice v. Hill Farms. | .10 |
| 05/16/17 | Review of plaintiff first set of requests for admission propounded upon defendants prepared by Hamilton Mitchell in Rice v. 384. | .75 |
| 05/16/17 | Review of responses of separate Hill defendants to requests for admission submitted by plaintiff in Rice v. Hill Farms. | 1.10 |
| 05/17/17 | Review of proposed pre-trial order submitted to court for approval and entry of record in Rice v. Big Creek Farms. | .40 |
| 05/18/17 | Telephone conference with Kevin Keech, special counsel in Rice v. Galloway, re: settlement proposal.  Also discussed upcoming status conference hearings in Oakley Grain v. United States et al (interpleader action). | .50 |
| 05/18/17 | Telephone conference with Randy Grice, attorney for KBX Inc,, re: subpoena issued by southern rice (Dilks), upcoming hearing on proposed compromise settlement. | .30 |
| 05/18/17 | Review of file, re: pending legal matters, Order to submit order on fee application of Lain Faulkner.  Reviewed court order concerning notice and determined that fee application needed to be re-noticed.  Prepared and filed amended notice of pending fee application of Lain Faulkner. | .75 |
| 05/18/17 | Additional work on Motion for entry of default judgment in Rice v. Story. | .80 |
| 05/18/17 | Prepared and submitted proposed order approving allowance of fees and expenses to Lain Faulkner, CPA. | .50 |
| 05/18/17 | Revisions to Motion for entry of default judgment and supporting affidavit prepared and filed by Hamilton Mitchell in Rice v. Sauer. | .50 |
| 05/18/17 | Review and provided additional discovery request to staff attorney in preparation of requests for admission submitted to separate defendant, Walter Shepherd in Rice v. Shepherd. | .80 |

| | | |
|---|---|---|
| 05/18/17 | Prepared and forwarded email to Kevin Keech, attorney, re: request for call regarding adversary proceedings coming up for hearing. | .30 |
| 05/19/17 | Review of plaintiff's first set of requests for admission to separate defendant, Jimel Farms in Rice v. JJC Partners Farms. | .75 |
| 05/19/17 | Telephone conference with Tom Streetman, special counsel for estate in Rice v. KBX Inc, re: preparation by rice for upcoming hearing, possibility of re-noticing motion to confirm proposed compromise settlement. | .25 |
| 05/19/17 | Review of pleadings filed by S. Pointer, attorney, re: notice of appearance and request for notice in Rice v. KBX Inc. | .10 |
| 05/19/17 | Reviewed and calendared Agreed Protective Order. | .10 |
| 05/19/17 | Reviewed email received from Tom Streetman, special counsel for estate in Rice v. KBX Inc, re: upcoming testimony, shortened notice list. | .30 |
| 05/20/17 | Review of discovery schedule and proposed pre-trial order submitted to court in Rice v. Medford. | .40 |
| 05/22/17 | Revised application to confirming proposed compromise settlement with KBX Inc. to comply with court order concerning notice. Filed amended application to confirm proposed compromise settlement and notice of opportunity to object in case in chief and in adversary proceeding. | 1.00 |
| 05/22/17 | Review of email received from Harry Light, attorney, re: request justification of settlement proposal. | .25 |
| 05/22/17 | Began draft of outline of basis for settlement to submit to Light per request. | 1.00 |
| 05/23/17 | Review of proposed plaintiff's first set of requests for admission submitted to James Farms IV in Rice v. James. | .75 |
| 05/23/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: efforts to get pre-trial order entered in Rice v. Ainsworth. | .25 |
| 05/23/17 | Telephone conference with Tom Streetman, special counsel for estate in Rice v. KBX Inc, re: pending motion to confirm proposed compromise settlement between KBX Inc. and trustee, inquiry by Harry Light, attorney for creditor. Responding to inquiry. | .25 |
| 05/23/17 | Reviewed and calendared Order granting in part, denying in part Motion for Compensation for Richard Cox, former Trustee. | .20 |

| 05/24/17 | Reviewed and partially responded to discovery received from David Tyler, attorney, in Rice v. James, re: first set of interrogatories and request for production of documents. | 1.20 |
|---|---|---|
| 05/24/17 | Review of discovery prepared by staff attorney in Rice v. Agri Marketing, re: plaintiff's second set of interrogatories and request for production of documents, plaintiff's second set of requests for admission. | .80 |
| 05/25/17 | Review of proposed discovery in Rice v. Razorback, re: plaintiff's second set of interrogatories and request for production of documents and first set of requests for admission. | .75 |
| 05/25/17 | Reviewed and calendared final pre-trial hearing and trial dates in pending adversary proceedings, re: Rice v. Big Creek Farms, Rice v. JJC Partners Farms, Rice v. Medford, Rice v. K & K Farming. Also Reviewed and calendared upcoming hearing on motion for default judgment in Rice v. Story. | .35 |
| 05/25/17 | Additional preparation for upcoming hearing set on 06/06/17 and 06/08/17 on multiple pending adversary proceedings. | 1.10 |
| 05/25/17 | Telephone conference with Chad Owens, attorney working with Todd Williams, re: pending interpleader adversary proceeding, upcoming status conference hearing. | .25 |
| 05/25/17 | Review and calendar of "Entry of Default" filed by clerk of court in Rice v. Sauer. | .10 |
| 05/25/17 | Reviewed and calendared final pre-trial hearing, re: Rice v. K & K Farms (AP 16-1102, Notice of Pre-trial hearing, Rice, and Notice of Final Telephone hearing, Rice v. JJC Partners Farms Partners). | .20 |
| 05/26/17 | Review of plaintiff's first set of requests for admission submitted in Rice v. Big Creek Farms. | .60 |
| 05/26/17 | Review of letter and documents received from Shane Baker, attorney, in resolution of discovery dispute in Rice v. Minturn Grain, re: unredacted bank records, 2013 and 2014 tax returns, multiple records and documents (1,100 pages - not all reviewed). | 2.60 |
| 05/27/17 | Review and revisions to proposed motion for default judgment and supporting affidavit in Rice v. Sauer. | .75 |
| 05/28/17 | Review of letter and first set of requests for admission sent to defense counsel in Rice v. Big Creek Farms. Discovery reviewed earlier. | .25 |
| 05/29/17 | Review of trustee's responses to interrogatories and request for production of documents in Rice v. James. Noted proposed revisions to responses. | 1.30 |

| | | |
|---|---|---|
| 05/29/17 | Additional review of motion for default judgment in Rice v. Sauer. Noted matters to discuss with staff attorney. | .50 |
| 05/29/17 | Review of motion to amend complaint in Rice v. Oxner and attached proposed amended complaint. | .70 |
| 05/30/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: discovery received in Rice v. Agri Marketing, withdrawal of motion to compel discovery.  Also, cursory review of correspondence to defense counsel, re: proposed order. | .30 |
| 05/31/17 | Review of letter and documents received from Grant Ballard, attorney, defendant's responses to plaintiff's first set of interrogatories and request for production of documents, responses to plaintiff's first set of requests for admission in Rice v. Oxner. | 1.50 |
| 05/31/17 | Review of plaintiff's second set of requests for admission forwarded to Coleman and Tucker in Rice v. Hill Farms. | .60 |
| 05/31/17 | Review of separate letter to Coleman and tucker in Rice v. Hill Farms, re: compliance with court order compelling discovery, intent to comply.  Also, cursory review of order. | .40 |
| 05/31/17 | Reviewed discovery schedule and pretrial Order (Rive v JD Mcgregor Farms). | .20 |
| 06/01/17 | Review of pleadings filed by Joseph Grant Ballard, attorney, re: Motion for jury trial in Rice v. Fowler, Rice v. Oxner, Rice v. Galloway and Rice v. Prislovsky. | .60 |
| 06/01/17 | Review of email from Randy McNeil of Poinsett Rice and Grain, Inc., re: pending proposed compromise settlement with KBX Inc.. Requested explanation of why he should not file an objection. | .20 |
| 06/02/17 | Review of records and documents in preparing response to creditor's justification of trustee's proposed compromise settlement with KBX Inc..  Emailed Randy McNeil of Poinsett Rice and Grain, Inc., re: explanation for justification of proposed compromise settlement. | .80 |
| 06/02/17 | Initial Review of file, re: preparation for hearings next week. | .30 |
| 06/02/17 | Attempted telephone conference with Todd Williams and Kevin Keech, attorneys, re: hearing in Oakley grain v. USA, et al, ap 15-1009, possible resolution of interpleader funds. | .20 |
| 06/02/17 | Reviewed and calendared notices from Court, re: request to reset hearing on motion to confirm proposed compromise settlement between trustee and KBX Inc. and pending objections, notices of jury demands made in Rice v. Galloway, Rice v. Prislovsky,  Rice v. Oxner and Rice v. Fowler. | .25 |

| | | |
|---|---|---|
| 06/02/17 | Telephone conference with Williams status conference on Oakley adversary proceeding. | .50 |
| 06/02/17 | Review of proposed pre-trial order and scheduling order in Rice v. Brown Farming. | .60 |
| 06/02/17 | Additional review of records, documents, state court filings and bankruptcy court filings in preparation for conferences with attorneys and in preparation for hearing in Oakley Grain adversary proceeding. | 1.60 |
| 06/02/17 | Telephone conference with David Vandegrift, attorney, re: hearing in Oakley adversary proceeding, opposition to turnover unless Helena National Bank is dismissed, with prejudice, action proceeding in state court litigation. | .30 |
| 06/02/17 | Telephone conference with Kevin Keech, sc, re: upcoming Oakley hearing. | .40 |
| 06/02/17 | Review of proposed protective order in Rice v. James. Also, reviewed and discussed proposed interrogatories, request for production of documents and requests for admission in Rice v. James. Discussed proposed order and discovery with Hamilton Mitchell. Also discussed hearing on 06/06/17 in Helena in Oakley Grain v USDA et al - possible continuance. | 1.50 |
| 06/02/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: discovery received in Rice v. Minturn Grain | .30 |
| 06/05/17 | Reviewed nine (9) Notices of attorney substitution filed by Lindsey Dilks, Attorney. | .30 |
| 06/05/17 | Reviewed Notice of Filing Supplemental Declaration of Gregory H. Bevel, special counsel. | .30 |
| 06/05/17 | Review and calendared notice of hearing scheduled for 7/18/2017 at 01:00 PM on Motion for Default Judgment filed by Plaintiff M Randy Rice, plaintiff in Rice v. Story, Rice v. McClain and Rice v. James, Rice v. J&B, Rice v. Brinkley and Rice v. Dover. | .25 |
| 06/05/17 | Review of correspondence between court staff and sc, re: scheduling hearing on motion to confirm proposed compromise settlement and objection in Rice v. KBX Inc.. | .15 |
| 06/05/17 | Review of correspondence between Jack Talbot and Kevin Keech, attorneys, re: jury trial issues. | .20 |
| 06/05/17 | Review of motion for abstention and remand filed by Lindsey Dilks, attorney, re: in Turner Grain v. Gray, ap 14-1116. Also, review of file, re: status of matters. | 1.00 |

| | | |
|---|---|---|
| 06/06/17 | Prepared and submitted proposed order authorizing plaintiff leave to file amended complaint in Rice v. Oxner.  Presented to staff attorney for review and submission to court. | .90 |
| 06/06/17 | Review of pleadings filed by R. Bryant Marshall, attorney for Delta Grain Marketing, LLC (DGM), re: objection to trustee's motion to confirm proposed compromise settlement in Rice v. KBX Inc.. | .50 |
| 06/06/17 | Review of pleadings filed by David Simms, attorney, re: motion for jury trial and brief in support of motion in Rice v. LTD Farms. | .50 |
| 06/06/17 | Review of correspondence between Talbot and Keech, re: waiver of jury trial, discovery time line. | .25 |
| 06/06/17 | Reviewed and calendared order to submit order on pending motion to amend complaint in Rice v. Oxner. | .10 |
| 06/06/17 | Review and analysis of article in Arkansas Business concerning state court proceedings between Zero Grade Farmers and KBX Inc., re: deleted text messages on cell phones, inference to jury. | .25 |
| 06/06/17 | Review of memorandum in support of motion for jury trial filed by William Waddell on behalf of defendants in Rice v. LTD Farms. | .50 |
| 06/06/17 | Reviewed correspondence and enclosed documents received from Lindsey Dilks, attorney for Wilkison, Lance Gray and High Road Farms, re: entry of appearance and Motion for Abstention and Remand and Brief in Support (34 pages) | .30 |
| 06/06/17 | Reviewed Objection to Amended Application to Confirm proposed Compromise Settlement between KBX, Inc and Trustee. filed on behalf of Delta Grain Marketing. | .50 |
| 06/07/17 | Additional review and analysis of letter from Doug Noble to Kevin Keech, sc, in Rice v. Galloway, re: request to dismiss adversary proceeding.  Also reviewed proposed response prepared by staff attorney.  Conference with staff attorney, re: responses to affirmative defenses, revisions to response. | .50 |
| 06/07/17 | Review and analysis of legal work product of staff attorney on matters to prosecute one of preferences. | .80 |
| 06/07/17 | Review of proposed stipulation and agreement for protective order to be forwarded to court for possible approval and entry of record in Rice v. James. | .50 |
| 06/07/17 | Initial review and analysis of defendant's response to plaintiff's motion for leave to file second amended complaint in Rice v. Oxner. | .80 |

| | | |
|---|---|---|
| 06/07/17 | Additional review and analysis of defendant's response to plaintiff's motion for leave to file second amended complaint in Rice v. Oxner. Drafted outlined of response to defense .  Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: reply to response. | 1.20 |
| 06/07/17 | Additional review and trial preparation in Rice v. Medford, re: ordinary course of business defense asserted, other defenses asserted, case law concerning ordinary course and normal business standards. Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: on strategy proceeding forward. | 1.25 |
| 06/08/17 | Review of defendant's responses to requests for admission received in Rice v. Big Creek Farms. | .75 |
| 06/08/17 | Review and revisions to proposed letter to attorney in Rice v. Galloway, re: response to motion to dismiss adversary proceeding, settlement negotiations. | .30 |
| 06/08/17 | Review of pleadings filed by Charles Coleman, attorney, re: notice of service of responses to requests for admission in Rice v. Big Creek Farms. | .10 |
| 06/08/17 | Reviewed Stipulation Agreement for Protective Order in Rice v. James Farms JV, et al (AP No. 16-1103). | .10 |
| 06/08/17 | Telephone conference with Roger McNeil, attorney, re: pending outstanding discovery, intent to discuss further with Hamilton Mitchell tomorrow, settlement negotiations. | .25 |
| 06/09/17 | Review of order denying motion for jury trial on amended complaint and granting motion for jury trial on cross-claim in Rice v. LTD Farms. | .10 |
| 06/09/17 | Reviewed and calendared notice of hearing on Motion to amend (Rice v. Oxner). | .10 |
| 06/12/17 | Reviewed and calendared objection to trustee's motion to confirm proposed compromise settlement in Rice v. KBX Inc.  Objection filed by Steve and Becky Davis, Owl City Farms and Stephen R. Davis. | .40 |
| 06/12/17 | Review of notice from Court of Order Due on pending application to pay acct fees to Lain Faulkner.  Review of file, re: earlier application filed, notice of application, re-notice of application. Prepared and submitted proposed order approving acct fees of Lain Faulkner. | .90 |
| 06/12/17 | Reviewed and calendared Order approving Motion for Compensation to Lain Faulkner, accountant. | .10 |

| | | |
|---|---|---|
| 06/12/17 | Review of pleadings filed by Lindsey Dilks, on behalf of Penn Farms, re: objection to trustee's motion to confirm proposed compromise settlement with KBX Inc.. | .60 |
| 06/12/17 | Review of Corporate Ownership Statement. Filed by John P. Talbot on behalf of Defendant Optimum Agriculture LLC. | .10 |
| 06/12/17 | Telephone conference with Richard Cox, former attorney for the estate, re: pending preferences claims and affirmative defenses being asserted by parties. | .30 |
| 06/12/17 | Reviewed and calendared status hearing scheduled in Rice v. J B Farms.. Matter set on 07/18/2017 at 01:00 pm. | .10 |
| 06/12/17 | Review of proposed letter to attorney concerning settlement of discovery dispute in Rice v. Oxner.  Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: concerning proceeding forward with resolution of dispute. | .70 |
| 06/12/17 | Final review and revisions to plaintiff's Reply to Response of defendant to motion for leave to amend complaint in Rice v. Oxner. | .60 |
| 06/12/17 | Review of additional documents received on cd from counsel for defendants in response to discovery in Rice v. Hill Farms. | 1.60 |
| 06/13/17 | Review and calendared notice of hearing on motion to confirm proposed compromise settlement with KBX Inc. filed by trustee and objections filed by Delta Grain Marketing, LLC, Davis and Davis Farms and Penn Farms. | .10 |
| 06/14/17 | Reviewed first set of discovery from defendants in Rice v. Brown Farming.  Also, reviewed draft of responses prepared by staff attorney. | .75 |
| 06/14/17 | Review and revisions to proposed draft of statement of facts in Rice v. Southern. | .90 |
| 06/14/17 | Reviewed and calendared plaintiff's Reply to Response of defendant to motion for leave to amend complaint in Rice v. Oxner. | .10 |
| 06/14/17 | Exchange of correspondence with Tom Streetman, separate defendant, re: trial on 06/22/17, preparation of documents and exhibits. | .30 |
| 06/14/17 | Additional preparation for hearing on trustee's motion to confirm proposed compromise settlement with KBX Inc. and objections filed by creditors that is set for hearing on 06/22/17.  Preparation of exhibits. | 1.10 |
| 06/12/17 | Filed plaintiff's Reply to Response of defendant to motion for leave to amend complaint in Rice v. Oxner. | .10 |

| | | |
|---|---|---|
| 06/16/17 | Trial preparation for hearing on 06/22/17 on trustee's motion to confirm proposed compromise settlement with KBX Inc. and objections filed by multiple creditors. Drafted documents and possible exhibits for hearing.  Additional review of pleadings, exhibits, Arkansas Code and case law, Bankruptcy Code. | 2.10 |
| 06/16/17 | Reviewed email received from Tom Streetman, special counsel for estate in Rice v. KBX Inc, re: memo for upcoming KBX hearing. | .30 |
| 06/16/17 | Emailed Tom Streetman, special counsel for estate in Rice v. KBX Inc, re: info to prepare for hearing on 06/22/17. | .25 |
| 06/16/17 | Review of letter and discovery forwarded to defense counsel in Rice v. Ainsworth. | .60 |
| 06/16/17 | Review of motion to set aside default judgment entered against Guenter Sauer in Rice v. Sauer. | .50 |
| 06/16/17 | Review of letter received from David Tyler, attorney for James Farms entities, re: designation of confidential documents per protective order. | .30 |
| 06/16/17 | Review of three defendants separate responses to plaintiff requests for admission in Rice v. JJC Partners Farms. | .90 |
| 06/19/17 | Telephone conference with Roger McNeil, attorney, re: settlement negotiations, pending discovery, intent to depose potential witnesses. | .40 |
| 06/19/17 | Review of email received from Kathryn Reid, special counsel, re: proposed responses to discovery from AgHeritage - answers to interrogatory and to request for production of documents. | 1.00 |
| 06/19/17 | Review and proposed revisions to plaintiff's responses to interrogatories and request for production of documents in Rice v. James. | 1.00 |
| 06/19/17 | Review of responses to discovery from separate defendant, Walter Shepherd in Rice v. Shepherd. | .90 |
| 06/19/17 | Review and calendared notice of hearing on motion to vacate default judgement and response to motion in Rice v. Guenter.  Matter set on 08/15/17. | .10 |
| 06/19/17 | Reviewed email received from Tom Streetman, special counsel for estate in Rice v. KBX Inc, re: unpaid fees and expenses. | .20 |
| 06/16/17 | Reviewed letter and documents received from Ralph Scott, attorney for Bradley Benton, re: demand declined, offer to settle dispute. | .40 |

| 06/20/17 | Review of proposed initial disclosures to defense counsel in Rice v. JJC Partners Farms. | .50 |
| 06/20/17 | Additional consideration of settlement offers between parties in Rice v. Razorback, Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: analyzing and responding to offers, review and discussion of proposed counteroffer. | .60 |
| 06/20/17 | Review of correspondence from defense counsel in Rice v. Benton, re: response to settlement offer. | .30 |
| 06/20/17 | Additional trial preparation for hearing on 06/22/17 on motion to confirm proposed compromise settlement with KBX, Inc, and objections filed by parties. | 2.80 |
| 06/20/17 | Conferences with Streetman and Lindsey Dilks, re: request for continuance by Lindsey Dilks. | .30 |
| 06/20/17 | Reviewed Motion to continue hearing  filed by Lindsey Dilks on behalf of Penn Farms.(KBX Inc. Ap). | .20 |
| 06/20/17 | Review of correspondence between parties, re: extension of time to respond to discovery in Rice v. Brown Farming. | .15 |
| 06/21/17 | Cursory review of Third Application for Compensation for Kevin P. Keech, Attorney, fee: $104440.00, expenses: $7582.80. Filed by Kevin P. Keech (docket #589).(1.00 hour evenly split between trustee and attorney.) | .50 |
| 06/21/17 | Final review of plaintiff's objections, answers and responses to first set of discovery received from defendants  in Rice v. James, signed and verified responses. | .50 |
| 06/21/17 | Review and calendared notice of hearing on trustee motion to confirm proposed compromise settlement with KBX Inc.  Matter reset to 07/26/17 at 9:30 a. m. | .10 |
| 06/21/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: pending adversary proceedings, possible methods of proceeding forward with discovery and settlement discussions. Review of outline prepared concerning several adversary proceedings and methods of proceeding forward. | .50 |
| 06/22/17 | Review of correspondence between parties, re: issues involving discovery in Rice v. JJC Partners Farms. | .25 |
| 06/22/17 | Final review of Amended Third Application for Compensation for Kevin P. Keech, Attorney, fee: $104440.00, expenses: $7582.80. Filed by Kevin P. Keech with attached 128 page itemization (docket #590). (1.90 hours evenly divided between attorney time and trustee time.) | .95 |

| | | |
|---|---|---|
| 06/22/17 | Review of earlier notes taken in Oakley v. Turner Grain, re: upcoming status conference hearing, Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: about matters and discussions on proceeding forward with litigation and preparation for hearing. | .30 |
| 06/23/17 | Prepared and forwarded email to Roger McNeil, attorney, re: settlement negotiations, Rice v. Razorback. | .30 |
| 06/23/17 | Reviewed and calendared notice of appearance and request for notice filed by Lindsey Dilks, attorney for Randle Foran. | .15 |
| 06/23/17 | Review of James Farms JV's responses to plaintiff's requests for admission in Rice v. James. | 1.00 |
| 06/23/17 | Review of pleadings filed by Charles Coleman, attorney, re: notice of service of responses to requests for admission in Rice v. Hill Farms. | .10 |
| 06/23/17 | Review of memo prepared by Hamilton Mitchell, re: earlier discussions about possible motion for summary judgment being filed in particular adversary proceeding.  Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: consideration of whether to proceed forward with motion for summary judgment. | .75 |
| 06/23/17 | Additional review of discovery received and preparation for Additional discovery.  Also, drafting outline for settlement offer in specific adversary proceeding.  Emailed defense counsel, re: extended offer. | .80 |
| 06/23/17 | Review of motion for abstention and remand filed on behalf of Stanley Bartlett, Bartlett Farms, Foran Farms and Randle Foran in Turner Grain v. Gray.  Also review and considered brief in support of motion. | .90 |
| 06/23/17 | Reviewed Notice of Service Regarding Responses to Requests for Admission filed by Kimberly Tucker, (Rice v. Hill). | .10 |
| 06/24/17 | Review of letter and responses to trustee's second requests for admission from Hill and Hill Farm Partnership in Rice v. Hill Farms. | .60 |
| 06/24/17 | Review of email received from roger mcneil, attorney, re: receipt of proposed settlement offer, intent to discuss with client and respond in Rice v. Razorback. | .15 |
| 06/26/17 | Reviewed and calendared Notice that on June 23, 2017, Hill & Hill Farms Partnership, Jeff Hill, Tanya Hill and Billy Hill served responses to the second set of requests for admissions upon rice, trustee in Rice v. Hill Farms. | .10 |

| | | |
|---|---|---:|
| 06/27/17 | Additional review of motion to abstain and remand filed by Lindsey Dilks, attorney, in Gray v. Turner Grain. Drafted comments to staff attorney concerning response and proceeding forward in adversary proceeding. | .40 |
| 06/28/17 | Review of letter received from Ralph Waddell, attorney, re: response to request from trustee to complete discovery and turnover requested records in Rice v. JJC Partners Farms. Request for further explanation for basis or justification for discovery. Also, review of earlier correspondence concerning discovery issues. | .40 |
| 06/28/17 | Prepared and forwarded letter to William Waddell, attorney, re: response to request for further explanation for need to discover records and documents of defendants in Rice v. JJC Partners Farms. Forwarded letter to Waddell. | 1.00 |
| 06/28/17 | Reviewing and analyzing interrogatories and request for production of documents received from Roger McNeil, attorney and proposed responses prepared by staff attorney. Prepared outline of comments to draft response and objections to discovery to be discussed with staff attorney. | 1.10 |
| 06/28/17 | Review of amended responses for each defendant to requests for admission received from William Waddell, attorney, re: in Rice v. JJC Partners Farms. | 1.00 |
| 06/29/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: proposed Response to motion for abstention and remand filed by Lindsey Dilks, attorney, re: in Turner Grain v. Gray, two separate motion and distinction in interest of parties. Also, review of revised Trustee's Response to motion for abstention and remand. | .50 |
| 06/29/17 | Review and analysis of responses to plaintiffs' second set of interrogatories and responses to first set of requests for admission received from defendant in Rice v. Razorback. | 1.00 |
| 06/30/17 | Review of letter and documents received from Doug Noble, attorney, re: clarification of earlier position in regards to affirmative defenses asserted, extension of settlement offer in Rice v. Galloway, Rice v. Gregory and Rice v. Watson. | .75 |
| 06/30/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: settlement offer extended, discussion of defendant's assertion of affirmative defenses and likelihood of success, possibly extending counteroffer. | .25 |
| 06/30/17 | Telephone conference with Kim Tucker, attorney, re: scheduling time to discuss multiple pending cases. | .20 |

| | | |
|---|---|---|
| 07/03/17 | Review of proposed order granting discovery in part and denying discovery in part in Rice v. Gavilon. | .60 |
| 07/03/17 | Review of memo from staff attorney and review of cases cited in memo, re: issues affecting case. | 1.00 |
| 07/03/17 | Review of email received from William Waddell, attorney, re: possible protective order, still determining whether to produce discovery in lien of motion to compel discovery in Rice v. JJC Partners Farms. | .25 |
| 07/03/17 | Review and analysis of Bankruptcy Court order finding that defendant(s) are entitled to jury trial in Federal District Court in Rice v. Oxner. | .30 |
| 07/03/17 | Review and analysis of Bankruptcy Court order finding that defendant(s) are entitled to jury trial in Federal District Court and calendared follow up of withdrawal in Rice v. Galloway, Rice v. Prislovsky, Rice v. Galloway and Rice v. Fowler. | .25 |
| 07/03/17 | Located protective order per request of defendant. Emailed William Waddell, attorney, re: response to request for propose draft of protective order or copy of protective order previously entered in some other adversary proceeding for purpose of consideration in Rice v. JJC Partners Farms. | .30 |
| 07/03/17 | Reviewed email received from Lance Miller, attorney, re: Order granting Motion to Stay Discovery in Part and Denying Motion in Part. | .30 |
| 07/05/17 | Review of correspondence between attorneys for estate and response to correspondence concerning legal matters in Rice v. Gavilon. | .40 |
| 07/05/17 | Review of correspondence between Hamilton Mitchell, attorney for estate and Grant Ballard, attorney, re: re: possible resolution of discovery issues in Rice v. Oxner. | .40 |
| 07/05/17 | Review of email received from William Waddell, attorney, re: proposed protective order and request for Additional time to respond in Rice v. JJC Partners Farms. | 50 |
| 07/06/17 | Review of letter and responses to interrogatories and request for production of documents received from attorney for JJC Partners and Jimel Farms and attached exhibits in Rice v. JJC Partners Farms. | 1.60 |
| 07/07/17 | Review and calendared notice of hearing on separate motions for abstention and remand filed on behalf of multiple by Lindsey Dilks, attorney, re: Turner Grain v. Gray and responses filed by trustee. Matters set on 09/15/17 in Little Rock. | .10 |

| | | |
|---|---|---|
| 07/07/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: proposed compromise settlement in one Rice v. Rice Marketing Services, settlement agreement v. motion to confirm proposed compromise settlement. Provided draft to present to counsel for defendant. | .30 |
| 07/07/17 | Review of letter and documents received from William Waddell, attorney, re: supplemental responses of JRC Partners to interrogatories and request for production of documents and documents in Rice v. JJC Partners Farms. | 1.00 |
| 07/07/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: defendants' intent to amend complaints in Rice v. Fogleman and Rice v. James, upcoming conferences with tucker and Coleman, defenses asserted by landlords in multiple adversary proceedings, terms of proposed compromise settlement in Rice v. Rice Marketing Services. | .60 |
| 07/10/17 | Reviewed email received from Doug Noble, attorney, re: possible extension of deadlines. | .20 |
| 07/10/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: settlement negotiations, assessment of likelihood of success on pending adversary proceeding and likely amount of judgement, if successful. Responding to pending settlement offers, developing possible counter. Also, review of proposed counter offer extended in Rice v. Galloway. Prepared first draft of counteroffer. | .90 |
| 07/13/17 | Reviewed and calendared comments by United States Trustee on application for attorney fees filed on behalf of Kevin Keech, special counsel. | .10 |
| 07/13/17 | Calendar court's  pre-trial order on Rice v. Hill Farms.  Also, reviewed email received from Kendall Grooms concerning Rice v. K&K. | .30 |
| 07/13/17 | Review of pleadings filed by Grant Ballard, attorney, re: motion to withdraw reference in bankruptcy court and proceed in Federal District Court in Rice v. Fowler, Rice v. Oxner, Rice v. Prislovsky and Rice v. Galloway. | .30 |
| 07/13/17 | Reviewed and calendared Notice of hearing on Motion to set aside judgment and response filed by Trustee. Rice v. Sauer). | .10 |
| 07/14/17 | Review of proposed order approving attorney fees and expenses to Kevin Keech, special counsel.  Also, review earlier entered orders. Prepared proposed revised order approving fees and limiting payment on administrative claims. | 1.00 |

| | | |
|---|---|---|
| 07/14/17 | Review of acknowledgment by Federal District Court of receipt of transmittal of reference in Rice v. Galloway, Rice v. Fowler, Rice v. Oxner and Rice v. Privlovsky. Cases assigned to Judge Marshall. | .25 |
| 07/14/17 | Review of email received from Kendal Grooms,. attorney, re: reply to manner in which to resolve discovery dispute in state court matter and other legal matters. | .40 |
| 07/14/17 | Conference with Hamilton Mitchell, attorney in pending adversary proceedings, re: responding to settlement overtures from defendants in pending adversary proceedings, reviewing and commenting on proposed responses to settlement overtures. | .40 |
| 07/16/17 | Review of correspondence between parties, re: revising scheduling order, possible mediation, possible pre-trial order in Rice v. Brown Farming. | .30 |
| 07/16/17 | Review and analysis of memo prepared by staff attorney in regards to ongoing discussions with defense counsel in Rice v. Oxner, Rice v. Galloway, Rice v. Fowler, and Rice v. Privlovsky. Outline legal strategy in moving forward. | .60 |
| 07/17/17 | Prepared and forwarded email to Kevin Keech, attorney, re: proposed changes to Order approving fees and expenses. | .40 |

Total hours                                                                    1,090.45

## ITEMIZATION OF LEGAL SERVICES PERFORMED
## BY HAMILTON M. MITCHELL

| | | |
|---|---|---|
| 05/04/16 | Telephone conference with Brian Crisp, CPA, re: issues related to funds in estate and other matters. | .30 |
| 05/12/16 | Telephone conference with Jessica Fiallos-Flores, Case Administrator for Bankruptcy Court, re: 341(a) Meeting. | .20 |
| 05/13/16 | Telephone conference with Laura Westbrook, staff attorney to Judge Jones, re: hearings scheduled for May 31, 2016. | .20 |
| 05/13/16 | Meeting with Trustee, Richard Cox, Former Trustee, re: hearings set for May 31, 2016, and other matters related to bankruptcy proceeding; also, cursory review of file and Conferred with Randy Rice, attorney, in preparation for meeting. | 3.00 |
| 05/13/16 | Reviewed documents related to estate's interest in party barge stored in Heber Springs; also, cursory review of files turned over by Richard Cox, former attorney for estate, and cursory review of pleadings set for hearing on May 31. | .70 |
| 05/13/16 | Telephone conference with Kendel Grooms, attorney, re: hearings set for May 31, 2016, and other matters related to bankruptcy proceeding. | .30 |
| 05/16/16 | Review of emails exchanged between trustee and attorneys; also, Conferred with Randy Rice, attorney, re: pending legal matters. | .40 |
| 05/18/16 | Telephone conference with Kendel Grooms, attorney, re: scheduling meeting to discuss matters set for hearing on May 31, 2016, and other matters related to bankruptcy proceeding and parallel state court litigation. | .20 |
| 05/18/16 | Telephone conference with Kerry Cone, UST, re: matters related to preparing Form 1 and other administrative issues. | .30 |
| 05/18/16 | Meeting with Randy Grice, Kate Davidson, and Scott Vaughn, attorneys for KBX Inc., re: upcoming hearings, background of case, and other matters related to bankruptcy proceeding and parallel litigation in state court. | 1.70 |
| 05/18/16 | Conferred with paralegal re: matters related to preference demand letters to various creditors/transferees. | .10 |
| 05/18/16 | Conferred with Randy Rice, attorney, re: importing assets to Form 1, having Richard Cox, Former Trustee, wire funds to estate, and retaining auctioneer to sell boat, and other matters related to administration of estate. | .30 |

118

| | | |
|---|---|---|
| 05/18/16 | Cursory review of Complaint filed by Zero Grade, et al, against KBX, et al, in Lonoke County Circuit Court re: preparation for meeting with Kendel Grooms and Don Campbell, attorneys, re: hearings set for May 31, 2016. | .50 |
| 05/19/16 | Meeting with Randy Rice, attorney and Kendell Grooms and Don Campbell, attorneys for Lonoke Farmers, re: hearings set for May 31, parallel state court ligation, and other matters related to bankruptcy proceeding; also, conferred with trustee before and after meeting. | 2.00 |
| 05/19/16 | Conferred with Trustee and paralegal re: potential preference actions, ownership of unscheduled boat, and other matters related to estate; also, reviewed Motion/Order for Abandonment filed in case of debtor's principal re: ownership of boat. | 1.00 |
| 05/24/16 | Telephone conference with Kevin Keech, attorney, re: pending Motion to Distribute proceeds to secured creditor (Rabo Agrifinance) and other matters related to case. | .20 |
| 05/20/16 | Conferred with paralegal re: draft of preference demand letter form and other matters related to estate. | .50 |
| 05/23/16 | Conferred with Randy Rice, attorney, re: status of preference demand letters, meeting with special counsel, and other matters related to estate. | .30 |
| 05/23/16 | Reviewed Motion and Order related to sale of unscheduled grain trailer; also, Conferred with Randy Rice, attorney, re: necessity of filing report of sale. | .50 |
| 05/24/16 | Reviewed current lien and title report re: 2003 Timpte trailer sold during tenure of Chapter 11; also, reviewed docket for monthly operating report(s) and Chapter 11 final report (None Filed). | .20 |
| 06/02/16 | Telephone conference with Kevin Keech, attorney, re: matters related to backed up files of debtor and related entities; also, scheduling meeting to discuss pending matters in case. | .20 |
| 06/02/16 | Conferred with Randy Rice, attorney, re: possible avoidance actions and other matters related to estate. | .10 |
| 06/06/16 | Review of email from Richard Cox, former attorney for estate, re: deadline to object to discharge of Dale Bartlett, former principal. | .10 |
| 06/07/16 | Telephone conference with Brian Crisp, accountant, re: matters related to Rabo Agrifinance's pending Motion for Distribution. | .30 |
| 06/07/16 | Telephone conference with Tom Streetman, attorney, re: matters related to Rabo Agrifinance's pending Motion for Distribution. | .20 |

| | | |
|---|---|---|
| 06/08/16 | Telephone conference with Jim Smith, attorney, settlement negotiation, re: pending Motion to make Third Distribution on Rabo's secured claim. | .20 |
| 06/07/16 | Conferred with Randy Rice, attorney, re: matters related to pending Motion to Make Third Distribution filed by James Smith, attorney, on behalf of Rabo Agrifinance; also, status of preference demand letters, Court ruling on matters heard on May 31, and other pending matters. | .80 |
| 06/07/16 | Reviewed Proof of Claim filed by Rabo Agrifinance, First and Second Distribution Motion/Order, and pending Third Motion re: effort to determine remaining balance of claim; also, reviewed email and attached work papers on matter received from Brian Crisp, accountant. | 1.00 |
| 06/09/16 | Review of emails from James Smith, attorney, settlement negotiation, re: matters related to pending Third Motion to make distribution on Rabo's claim. | .30 |
| 06/13/16 | Telephone conference with Jim Smith, attorney, settlement negotiations, re: Third Motion to Make Distribution on Rabo's Claim. | .20 |
| 06/13/16 | Cursory review of proposed Order provided by Jim Smith, attorney, re: Third Distribution on Rabo's secured claim and conferred with trustee on matter; also, emails to/from Tom Streetman, attorney, re: possible settlement of claim. | 1.00 |
| 06/15/16 | Telephone conference with Brad Wooley, auctioneer, re: Motion to sell party barge by public sale. | .10 |
| 06/15/16 | Prepared draft of Motion to sell party barge, free and clear of liens, by public sale. | .80 |
| 06/20/16 | Telephone conference with Thomas Streetman, attorney, re: matters related to payment of Rabo's claim. | .30 |
| 06/20/16 | Reviewed and suggested revisions to proposed Order granting Motion to Authorize Third Distribution on Rabo's Secured Claim. | .30 |
| 06/21/16 | Emails to/from Jim Smith, attorney, re: approval of Order granting Motion to Authorize Third Distribution to Rabo. | .20 |
| 06/21/16 | Prepared final drafts of Sale Motion and Notice re: party barge. | .30 |
| 06/27/16 | Telephone conference with Brad Wooley, auctioneer, re: issues related to Motion to Sell party barge. | .30 |

| | | |
|---|---|---|
| 06/27/16 | Emails to/from Jim Smith, attorney, re: payment to Rabo per Order; also, drafted letter and enclosed check for pick up by Williams and Anderson. | .30 |
| 06/28/16 | Telephone conference with Don Harris re: matters related to potential sale of party barge located at Gregg Orr Marine. | .40 |
| 07/01/16 | Telephone conference with Brad Wooley, Auctioneer, re: issues related to pending Motion to Sell. | .20 |
| 07/05/16 | Telephone conference with Don Harris re: matters related to potential sale of party barge located at Gregg Orr Marine. | .20 |
| 07/05/16 | Email to Don Harris re: matters related to potential sale of party barge located at Gregg Orr Marine. | .40 |
| 07/06/16 | Telephone conference with and email to Monty Dyer, Gregg Orr Marine, re: matters related to sale of party barge. | .30 |
| 07/07/16 | Telephone conference with Doug Noble, attorney, settlement negotiations, re: matters related to preference demand letters concerning Galloway Farms and Ag Heritage. | .30 |
| 07/08/16 | Telephone conference with Robert Sergio, attorney, settlement negotiations, re: explanation of documents produced by Calloway Planting in response to preference demand letter. | .30 |
| 07/07/16 | Conferred with paralegal re: preferential payments made by debtor to insiders within one year before petition date; also, reviewed and suggested revisions to form demand letter to insiders. | .50 |
| 07/07/16 | Reviewed letter and enclosures from Robert Serio, attorney, re: preference demand letter to Calloway Planting Company. | .50 |
| 07/08/16 | Emails to/from Greg Bevel, special counsel, and Tom Streetman, special counsel, re: matters related to potential cause of action against Ag Heritage. | .40 |
| 07/08/16 | Telephone conference with and email to Huey Smith, Gregg Orr Marine, re: disposition of party barge owned by boat. | .60 |
| 07/11/16 | Emails to/from Tom Streetman and Greg Bevel, special counsel, re: scheduling conference call to discuss issues related to potential avoidance action against Ag Heritage. | .20 |
| 07/12/16 | Conference call with Greg Bevel and Tom Streetman, special counsel, re: matters related to potential avoidance action against Ag Heritage. | .80 |
| 07/15/16 | Review of email from Tom Streetman, attorney, re: issues related to Gavalon. | .20 |

| 07/18/16 | Emails to/from Michelle Baker, attorney, re: authority for selling boat by private sale. | .40 |
| 07/20/16 | Revised draft of letter to Kevin Keech, attorney, re: matters related to creditors' responses to preference demand letters; also, reviewed emails from Greg Bevel, attorney, re: matters related to review of debtor's records concerning pre-petition transfers. | .30 |
| 07/20/16 | Telephone conference with Richard Cox, former attorney for estate, re: pending Motion to Sell Private Boat and administrative claim of Don Harris. | .20 |
| 07/21/16 | Telephone conference with Richard Cox, former attorney for estate, re: pending Motion to Sell Private Boat and administrative claim of Don Harris. | .10 |
| 07/25/16 | Telephone conference with Brooks Gill, attorney, settlement negotiations, re: preference demand letter Turner Commodities. | .30 |
| 07/25/16 | Reviewed email and attached affidavit of Gerald Loyd received from Brooks Gill, attorney, settlement negotiations, re: preference demand letter Turner Commodities. | 1.40 |
| 08/08/16 | Telephone conference with William Waddell, attorney, settlement negotiations, re: preference demand letters sent to JJC Partners, JRC Partners, Swamp Poodle Farms, and Jimel Farms. | .30 |
| 08/08/16 | Telephone conference with Brian Crisp, Lain Faulkner & Co., re: matters related to KBX, Gavilon, et al. | .30 |
| 08/08/16 | Drafted bill of sale and letters to Matthew Sarver, buyer, and Don Harris, auctioneer, re: 2008 Party Barge sold by private sale. | .80 |
| 08/08/16 | Reviewed file and Conferred with Randy Rice, attorney, re: responses by parties to preference demand letters. | .50 |
| 08/09/16 | Reviewed letter and enclosures from Scott Hunter, attorney, settlement negotiations, re: response to preference demand letter sent to Cache River Valley Seed; also, conferred with trustee about strategy going forward with various preference actions. | 1.00 |
| 08/10/16 | Telephone conference with Kevin Keech, attorney, re: documents to support 90 day preferences and defenses raised by creditors. | .30 |
| 08/12/16 | Emails to/from Kevin Keech, special counsel, re: scheduling time to meet and confer about pending legal matters; also, reviewed file and conferred with trustee in preparation for meeting. | 1.40 |
| 08/13/16 | Met and conferred with Kevin Keech, special counsel, re: responsive letters and materials received from entities on 90 day preference list; | |

|  |  |  |
|---|---|---|
|  | also, re: potential avoidance actions and other claims against outsiders and insiders/related entities. | 4.00 |
| 08/15/16 | Email to Kevin Keech, special counsel, re: turning over records for trustee's file. | .20 |
| 08/15/16 | Reviewed claim form and attachments filed by debtor in bankruptcy case of Dale C. Bartlett; also, reviewed claims register and claims filed by farmers in same case. | 1.00 |
| 08/15/16 | Reviewed responsive documents, proofs of claims, and related materials re: analysis of payments and other transfers made to creditors within 90 days of petition date; also, Conferred with Randy Rice, attorney, re: matters. | 2.80 |
| 08/16/16 | Telephone conference with Brian Crisp, CPA, re: payments made to Southern Rice & Cotton within 90 days before petition date. | .30 |
| 08/16/16 | Telephone conference with Lyndsey Dilks, attorney, settlement negotiations, re: payments made to Southern Rice & Cotton LLC before petition date. | .30 |
| 08/16/16 | Reviewed proof of claim and supporting documentation filed by Southern Rice & Cotton LLC in bankruptcy case re: effort to assess basis for payments made by debtor to creditor within 90 days of petition date. | 2.50 |
| 08/18/16 | Letter to Mike Cone, attorney, settlement negotiations, re: payments made to James Farm JV and Fogleman Farms within 90 days of bankruptcy filing. | .50 |
| 08/18/16 | Reviewed check register, bank statement, and related materials, and drafted letter to Velva Jean Storey, settlement negotiations, re: payment made by debtor within 90 days of bankruptcy filing. | 1.00 |
| 08/19/16 | Telephone conference with Seth Hyder, attorney, re: payments made to Southern Rice & Cotton LLC within 90 days of petition date. | .20 |
| 08/19/16 | Telephone conference with Lisa Ballard, attorney, payments made to Southern Rice & Cotton LLC within 90 days of petition date. | .20 |
| 08/19/16 | Letter to Robert Serio, attorney, settlement negotiations, re: payments made to Calloway Planting Company within 90 days of bankruptcy filing. | 1.00 |
| 08/19/16 | Further review of documents related to Debtor's dealings and transactions with Southern Rice & Cotton LLC. | .70 |
| 08/22/16 | Telephone conference with Lisa Ballard, attorney, re: payments made to Southern Rice & Cotton LLC within 90 days of petition date. | .20 |

| | | |
|---|---|---|
| 08/22/16 | Email to Kevin Keech, special counsel, re: transactions between Debtor and Southern Rice & Cotton LLC. | .20 |
| 08/22/16 | Reviewed letter from Harry Light, attorney, settlement negotiations, and related records re: payment made by debtor to Leslie T. Brown Farms within 90 days before petition date; also, Conferred with Randy Rice, attorney, re: matter. | . 70 |
| 08/23/16 | Drafted letter to Harry Light, attorney, settlement negotiations, re: payment made by Debtor to Leslie T. Brown Farms within 90 days before petition date; also, Conferred with Randy Rice, attorney, re: matter. | 1.00 |
| 08/23/16 | Reviewed file re: responses by Kennedy Rice Dryers, Fogleman Farms, et al, to preference demand letters; also, reviewed proofs of claim filed by same creditors. | 2.00 |
| 08/24/16 | Telephone conference with Kevin Keech, attorney, re: potential avoidance actions against creditors and other pending matters. | .40 |
| 08/24/16 | Telephone conference with and email to/from David Blair, attorney, settlement negotiations, re: payment made by debtor to Travis Mears Farms within 90 days of bankruptcy. | .80 |
| 08/24/16 | Telephone conference with and email to/from Bryant Marshall, attorney, settlement negotiations, re: payment made by debtor to Delta Marketing within 90 days of bankruptcy. | .40 |
| 08/24/16 | Reviewed letter from Steve Joiner, attorney, and related documents re: payment made by debtor to Kennedy Rice Dryers within 90 days of bankruptcy; also, drafted reply letter. | 1.00 |
| 08/24/16 | Reviewed letter from Grant Ballard, attorney, settlement negotiations, re: payment made to Prislovsky Brothers within 90 days of bankruptcy. | .50 |
| 08/25/16 | Drafted email to Lisa Ballard, attorney, re: Southern Rice & Cotton LLC. | .30 |
| 08/25/16 | Drafted subpoena to Southern Rice & Cotton LLC re: payments made within 90 days before bankruptcy. | .80 |
| 08/25/16 | Reviewed contents of hard drive produced by Kevin Keech, special counsel, re: settlement sheets, grain tickets, emails, and other files backed up from debtor's servers. | 2.00 |
| 08/26/16 | Email to Kevin Keech, special counsel, re: issues related to payments made by Debtor to Minturn within 90 days before petition date. | .30 |

| | | |
|---|---|---|
| 08/26/16 | Completed review of contents of hard drive produced by Kevin Keech, special counsel, re: settlement sheets, grain tickets, emails, and other files backed up from debtor's servers. | 2.50 |
| 08/26/16 | Reviewed letter and enclosures from David Blair, attorney, re: documents related to transactions between Debtor and Travis Mears Farms. | 1.00 |
| 08/29/16 | Letter to Robert Serio, attorney, settlement negotiations, re: payment made by Debtor to Benton Farming. | .70 |
| 08/29/16 | Reviewed email from David Blair, attorney, re: documents produced by Travis Mears Farms. | .10 |
| 08/31/16 | Telephone conference with Don Campbell, attorney, settlement negotiations, re: preferential payment made by Debtor to K&K Farms. | .30 |
| 08/31/16 | Telephone conference with Ralph Waddell, attorney, settlement negotiations, re: claims against Minturn Grain. | .30 |
| 08/30/16 | Letter to Steve Joiner, attorney, settlement negotiations, re: preference claim against Kennedy Rice Dryers. | 1.00 |
| 08/30/16 | Prepared rough draft of Complaint against Southern Rice & Cotton LLC. | 3.00 |
| 08/30/16 | Reviewed file re: effort to determine status of pending preference demand letters. | .50 |
| 09/01/16 | Telephone conference with Jim Smith, attorney, re: balance of secured claim owed to Rabo and pending matters in case. | .30 |
| 09/02/16 | Reviewed letter and enclosures from William Bridgforth, attorney, settlement negotiations, re: defenses to preference claim against Walter Shepherd Farms; also, drafted and forwarded reply letter. | 1.50 |
| 09/02/16 | Telephone conference with and email to Lyndsey Lorence, attorney, re: preference letter previously sent to Credit Commodity Corporation. | .30 |
| 09/02/16 | Email to/from Kevin Keech, special counsel, re: matters related to potential causes of action against Southern Rice & Cotton LLC and Minturn Grain. | .30 |
| 09/02/16 | Reviewed email and attachments from David Blair, attorney, re: documents related to preference claim against 384 Farms. | .50 |
| 09/02/16 | Reviewed letters from David Cone, attorney, settlement negotiations, re: defenses to preference claim against Fogleman Farms; also, drafted and forwarded reply letter. | 1.50 |

| | | |
|---|---|---|
| 09/04/16 | Reviewed letter and enclosures from Mike Cone, attorney, settlement negotiations, re: James Farms Joint Ventures defenses to preference claim; also, drafted reply letter. | 1.50 |
| 09/04/16 | Email to Charlie Coleman and Kim Tucker, attorneys, settlement negotiations, re: request for production of source documents to support defenses of Hill & Hill Farms, Big Creek Rice, et al, to preference claims. | .50 |
| 09/04/16 | Completed review of documents produced by David Blair, attorney, re: preference defenses of Mears Farms and 384 Farms; also, drafted and sent response letter. | 2.50 |
| 09/04/16 | Reviewed file re: status of preference actions; also, Conferred with Randy Rice, attorney, re: matter. | .50 |
| 09/06/16 | Reviewed email from Bill Bridgforth, attorney, settlement negotiations, re: preference claim against Walter Shepherd Farms. | .30 |
| 09/06/16 | Email to/from Greg Bevel and Kevin Keech, attorney, re: matters related to preference actions against various creditors. | .50 |
| 09/06/16 | Email to Bruce Tidwell, attorneys, re: status of providing documents to support defense to preference claim against Optimum Ag. | .20 |
| 09/06/16 | Email to Kendel Grooms, attorney, re: preference claim against K&K Farms. | .30 |
| 09/06/16 | Drafted Complaint against Minturn Grain; also, reviewed proofs of claims, settlement sheets, and other materials in connection with drafting Complaint. | 3.70 |
| 09/07/16 | Email to/from Lisa Ballard, attorney, re: rescheduling meeting with client to discuss issues related to potential causes of action. | .30 |
| 09/07/16 | Telephone conference with and email to Bill Bridgforth, attorney, settlement negotiations, re: defenses to preference action against Walter Shepherd Farms. | .50 |
| 09/07/16 | Email to/from Greg Bevel and Kevin Keech, special counsel, re: documents related to potential avoidance action. | .20 |
| 09/07/16 | Prepared rough draft of Form Complaint re: anticipation of filing multiple actions to avoid preferential transfers; also, reviewed proofs of claims and related materials in file re: actions against K & K Farms, LTD Farms, et al. | 2.00 |
| 09/08/16 | Legal research and additional review of documents produced by Kennedy Rice Dryers re: analysis of subsequent new value defense; also, emailed Kevin Keech, special counsel, for input on related legal issue. | 1.00 |

| | | |
|---|---|---|
| 09/08/16 | Reviewed email from Bryant Marshall, attorney, settlement negotiations, re: documents to support defenses to preference claim against Delta Grain Marketing LLC; also, drafted and mailed reply letter. | 1.00 |
| 09/08/16 | Met and conferred with Kevin Keech, attorney, re: matters related to preference claims, interpleader (Oakley Grain), pending Complaint against KBX , and other legal issues concerning estate. | .80 |
| 09/08/16 | Letter to/from Linda Newkirk, USDA-FSA, re: defenses to preference claim against Commodity Credit Corporation. | .50 |
| 09/08/16 | Revised draft of tolling agreement with Kennedy Rice Dryers; also, drafted email to Steve Joiner, attorney, re: additional documents related to defenses against preference claim. | .50 |
| 09/09/16 | Telephone conference with Kendel Grooms, attorney, re: preference claim against K & K Farm Services, Inc. | .30 |
| 09/09/16 | Email to/from Greg Bevel, attorney, re: turning over documents related to preference actions. | .20 |
| 09/09/16 | Email to Kendel Grooms, attorney, re: preference claim against K & K Farm Services, Inc. | .30 |
| 09/09/16 | Reviewed pleadings filed in Oakley Grain v. Debtor, et al, 2:15-ap-01009; also, Conferred with Randy Rice, attorney, re: issues related to balance of interpleader funds. | 1.00 |
| 09/10/16 | Reviewed work file of Kevin Keech, special counsel, re: issues related to preference claims against creditors who received payments within 90 days of petition date. | 2.50 |
| 09/12/16 | Cursory review of documents turned over by Greg Bevel, special counsel, re: debtor's records on preferential payments made within 90 days before petition date. | 1.00 |
| 09/12/16 | Reviewed email from Steve Joiner, attorney, re: status of signing tolling agreement with KRD. | .20 |
| 09/12/16 | Reviewed email from Bryant Marshall, attorney, settlement negotiations, re: settlement offer concerning preference claim against Delta Grain Marketing. | .20 |
| 09/13/16 | Reviewed documents in debtor's files re: preparation for meeting with special counsel, et al, concerning preference claims against Southern Rice & Cotton LLC and Minturn Grain. | 2.00 |

| | | |
|---|---|---|
| 09/13/16 | Reviewed documents in debtor's files re: effort to asserts affirmative defenses to preference claims raised by Calloway Planting Company, Kennedy Rice Dryers, et al. | 2.00 |
| 09/15/16 | Legal research re: issues related to preference claim defense; also, email to/from special counsel re: matter. | 2.70 |
| 09/15/16 | Email to/from Steve Joiner, attorney, re: signed tolling agreement between trustee and Kennedy Rice Dryers. | .30 |
| 09/15/16 | Conferred with Randy Rice, attorney, re: settlement offer received on one of the aps. | .30 |
| 09/16/16 | Telephone conference with and email to Kim Tucker, attorney, re: preference claim against N&D Farms. | .20 |
| 09/16/16 | Review of email from Bryant Marshall, attorney, re: preference claim against Delta Grain Marketing LLC. | .40 |
| 09/16/16 | Conferred with Randy Rice, attorney, re: legal issues concerning avoid ability of preference payments. | 1.60 |
| 09/16/16 | Completed legal research re: issues concerning avoid ability of preference payments; also, summarized findings for trustee review. | 2.40 |
| 09/16/16 | Conference with trustee re: analysis of facts and legal issues to be addressed in upcoming preference litigation. | 1.70 |
| 09/18/16 | Prepared revised draft of Complaint against Southern Rice & Cotton LLC. | .40 |
| 09/19/16 | Reviewed letter and enclosures from Charlie Coleman, attorney, settlement negotiations, re: documents to support defenses to preference claims against Hill & Hill Partnership, Big Creek Rice Farms, and Medford. | 1.00 |
| 09/19/16 | Conferred with Randy Rice, attorney, re: issues related to preference claims against Hill & Hill Partnership, Big Creek Rice Farms, and Medford. | .50 |
| 09/19/16 | Drafted email to Kendel Grooms, attorney, re: response to counter offer to settle claim against K & K Farm Services, Inc. | .20 |
| 09/20/16 | Telephone conference with Stephanie Mazzanti, Assistant US Attorney, re: legal status of bankruptcy case. | .20 |
| 09/20/16 | Completed review of back-up documentation re: defenses to preference claims against Hill & Hill, Big Creek Rice, and Medford; also, drafted reply letter to Charlie Coleman and Kim Tucker, attorneys, re: preference claims. | 2.00 |

| | | |
|---|---|---|
| 09/20/16 | Telephone conference with Stephanie Mazzanti, Assistant US Attorney, re: legal status of bankruptcy case. | .20 |
| 09/20/16 | Reviewed letter and enclosures from Linda Newkirk, USDA-FSA, re: defenses to preference claim against Commodity Credit Corporation. | 1.00 |
| 09/21/16 | Telephone conference with Mike Dabney, attorney, settlement negotiations, re: potential claim against Crystal Ainsworth. | .30 |
| 09/21/16 | Email to Mike Dabney, attorney, settlement negotiations, re: potential claim against Crystal Ainsworth. | .30 |
| 09/21/16 | Conferred with Randy Rice, attorney, re: matters related to pursuing potential avoidance actions against various entities. | .20 |
| 09/21/16 | Email to Brian Crisp, CPA, re: entities who received payments within preference period after receiving dishonored check from debtor. | .10 |
| 09/22/16 | Prepared revised draft of Complaint against SRC LLC; also, prepared revised draft of form Complaint against various entities. | 1.00 |
| 09/23/16 | Reviewed letter from Kim Tucker, attorney, re: defenses to preference claim against N&D Farms; also, sent reply email. | .50 |
| 09/23/16 | Email to/from Harry Light, attorney, settlement negotiations, re: Leslie T Brown Farms. | .30 |
| 09/23/16 | Email to/from Bill Bridgforth, attorney, settlement negotiations, re: Walter Shepherd Farms. | .30 |
| 09/23/16 | Prepared rough draft of Complaint against insiders and related entities. | .30 |
| 09/26/16 | Drafted Complaint against Minturn Grain; also, reviewed proofs of claim filed by Minturn Grain and related materials in debtor's file concerning subject transfer. | 2.00 |
| 09/26/16 | Reviewed email from Charlie Coleman, attorney, settlement negotiations, re: defenses to preference claims against Hill & Hill, Big Creek, Medford, and N&D Farms. | .20 |
| 09/26/16 | Reviewed letter from Mike Dabney, attorney, settlement negotiations, re: defenses to preference claim against Crystal Ainsworth. | .30 |
| 09/26/16 | Email to/from Rachel Hampton, special counsel, re: scheduling time to confer about issues related to preference claims against various entities. | .20 |
| 09/27/16 | Telephone conference with Rachel Hampton, special counsel, re: issues related to preference claims against various creditors. | .50 |

| | | |
|---|---|---|
| 09/27/16 | Email to Mike Dabney, attorney, settlement negotiations, re: defenses to preference claim against Crystal Ainsworth. | .30 |
| 09/27/16 | Conferred with Randy Rice, attorney, re: litigation strategy with respect to avoidance actions against various entities. | .20 |
| 09/27/16 | Drafted Complaint against Velva Jean Storey. | 2.00 |
| 09/27/16 | Email to Charlie Coleman, attorney, settlement negotiations, re: defenses to avoidance actions against Hill & Hill, Big Creek Rice, N&D Farms, and Medford; also, further review of supporting documentation. | .70 |
| 09/27/16 | Further review of files on Debtor's server and accounts payable files re: anticipation of filing avoidance actions against various creditors; also, reviewed transcript from Rule 2004 Examination of Chris Taylor, former employee of Debtor. | 1.50 |
| 09/28/16 | Telephone conference with attorneys for several creditors re: possible causes of action. | .70 |
| 09/28/16 | Emails to/from Charles Coleman, attorney, settlement negotiations, re: possible causes of action against Hill & Hill Farms, Big Creek Rice, N&D Farms, and Medford. | .50 |
| 09/28/16 | Letter to Kevin Keech and Greg Bevel, special counsel, re: matters related to litigation strategy concerning Chapter 5 causes of action against various creditors and entities; also, conferred with trustee about matters. | 1.20 |
| 09/28/16 | Reviewed documents in file regarding possible cause of action against Travis Mears Farms, Inc., and 384 Farms, Inc., in anticipation of drafting Complaint. | 1.00 |
| 09/28/16 | Completed review of transcript from Rule 2004 Examination of Christopher Taylor, former employee of the Debtor. | 1.00 |
| 09/29/16 | Conferred with trustee re: preference actions and related matters. | .30 |
| 09/29/16 | Telephone conference with Greg Bevel, special counsel, re: litigation strategy against various creditors. | .30 |
| 09/30/16 | Telephone conference with Mike Dabney, attorney, re: matters related to payments made to Angie James and CA before petition date. | .20 |
| 09/30/16 | Telephone conference with and emails to/from Kendel Grooms, attorney, settlement negotiations, re: claim against creditor; also, conferred with trustee about matter. | .60 |

| | | |
|---|---|---|
| 09/30/16 | Completed review and analysis of back-up documentation in debtor's files regarding transactions with Jimel Farms, JJC/JRC Partners, and Swamp Poodle Farms before and during preference period. | 1.60 |
| 09/30/16 | Email to/from Charlie Coleman, attorney, settlement negotiations, re: possible avoidance actions against Hill & Hill, N & D Farms, Big Creek Rice, and Jennifer and Sam Medford; also, further review of back-up documentation regarding transactions between Debtor and Hill & Hill Farms and drafted analysis of transactions. | 2.80 |
| 10/01/16 | Conferred with Kevin Keech, special counsel, re: matters related to preference claims against various entities. | .50 |
| 10/02/16 | Email to/from Kevin Keech, special counsel, re: matters related to preference claims against various entities. | .20 |
| 10/02/16 | Drafted Complaints against James Farms JV, Rice Market Services, et al; also, reviewed and analyzed back-up data/documentation in connection with preparing pleadings. | 5.50 |
| 10/03/16 | Drafted Complaints against Hill & Hill, Red River Farms, Dial Creek, et al; also, reviewed and analyzed back-up data/documentation in connection with preparing pleadings. | 4.00 |
| 10/03/16 | Telephone conference with and email to/from Kevin Keech, special counsel, re: matters related to preference claims against various entities. | .70 |
| 10/03/16 | Reviewed email from Charlie Coleman, attorney, settlement negotiations, re: offer to settle claim against creditor. | .30 |
| 10/03/16 | Reviewed emails from Harry Light, attorney, and Bill Bridgforth, attorney, settlement negotiations, re: claims against creditors. | .30 |
| 10/04/16 | Prepared revised drafts of preference complaints against numerous creditors, assembled exhibits, and prepared cover sheets; also, further review and analysis of back-up documentation on transactional histories with creditors. | 5.00 |
| 10/04/16 | Reviewed emails from Charlie Coleman, attorney, settlement negotiations, re: offers to settle preference claims against creditors; also, conferred with trustee about matters. | .50 |
| 10/04/16 | Emails to/from Kendel Grooms, attorney, settlement negotiations, re: preference claim against creditor; also, conferred with trustee about matter. | .50 |
| 10/04/16 | Telephone conference with and emails to/from Kevin Keech, special counsel, and Greg Bevel, special counsel, re: matters related to upcoming avoidance litigation against various creditors. | 1.00 |

| | | |
|---|---|---|
| 10/05/16 | Prepared revised drafts of preference complaints against numerous creditors, assembled exhibits, and prepared cover sheets; also, final review and analysis of back-up documentation on transactional histories with creditors. | 5.00 |
| 10/05/16 | Emails to/from Kendel Grooms, attorney, settlement negotiations, re: preference claim against creditor; also, conferred with trustee about matter. | 1.10 |
| 10/05/16 | Telephone conference with and emails to/from Kevin Keech, special counsel, and Greg Bevel, special counsel, re: matters related to upcoming avoidance litigation against various creditors. | 1.00 |
| 10/05/16 | Reviewed email from Roger McNeil, attorney, settlement negotiations, re: preference claim against creditor; also, reviewed attached back-up documentation regarding history of creditor's transactions with debtor. | 1.00 |
| 10/05/16 | Conferred with Randy Rice, attorney, re: matters related to upcoming avoidance litigation against various creditors. | .80 |
| 10/06/16 | Prepared final draft  (incl. exhibits and cover sheets)  of and filed Complaint, Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .50 |
| 10/06/16 | Prepared final draft  (incl. exhibits and cover sheets)  of and filed Complaint, Rice v. Agri Marketing Inc. dba Minturn Grain, 16-ap-1097. | .50 |
| 10/06/16 | Prepared revised drafts of preference Complaints against various creditors; also, reviewed and analyzed back-up documentation and related materials in connection with drafting Complaints | 5.00 |
| 10/06/16 | Further review and analysis of back-up documentation re: prior transactions between debtor and Hill & Hill concerning possible additional cause of action. | 1.00 |
| 10/07/16 | Prepared final draft  (incl. exhibits and cover sheets)  of and filed Complaint, Rice v. Razorback Rice & Seed Co., Inc., dba Rice Market Services, 16-ap-1099. | .50 |
| 10/07/16 | Prepared final draft  (incl. exhibits and cover sheets)  of and filed Complaint, Rice v. Hill & Hill Farms, et al, 16-ap-1101; also, prepared and filed Amended Complaint to add Defendant. | 1.00 |
| 10/07/16 | Prepared final draft  (incl. exhibits and cover sheets)  of and filed Complaint, Rice v. Leslie T. Brown Farms, et al, 16-ap-1104; also, prepared and filed Amended Complaint to add Defendant. | 1.00 |
| 10/07/16 | Prepared final draft  (incl. exhibits and cover sheets)  of and filed Complaint, Rice v. K & K Farm Services, Inc., 16-ap-1102. | .50 |

| | | |
|---|---|---|
| 10/07/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. James Farms JV, et al, 16-ap-1103. | .50 |
| 10/07/16 | Prepared revised/final drafts (incl. exhibits and cover sheet) of and filed Complaint, Rice v. Fogleman Farms, et al, 16-ap-1109. | 1.00 |
| 10/07/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. Ainsworth, 16-ap-1105. | .25 |
| 10/07/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. 384 Farms Inc., 16-ap-1111. | .25 |
| 10/07/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .25 |
| 10/07/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. Storey, 16-ap-1112. | .25 |
| 10/07/16 | Reviewed and analyzed back-up documentation and prepared revised drafts of Complaint against Travis Mears Farms, Inc., et al; also conferred with trustee about matters. | 2.00 |
| 10/07/16 | Emails to/from Mike Cone, attorney, re: matters related to Complaints filed against James Farms JV and Fogleman Farms II; also, conferred with Trustee about matters. | .50 |
| 10/07/16 | Email to/from Kendel Grooms, attorney, re: matters related to Complaint filed against K & K Farm Services, Inc. | .20 |
| 10/07/16 | Office meeting with Trustee, Donna Poullos and Brandi Evans, paralegals re: determination of how to proceed forth with Adversary Proceedings and other case related matters. | 1.00 |
| 10/08/16 | Prepared revised drafts of Complaints against Travis Mears Farms; N & D Farms; Jennifer and Samuel Medford; and J & B Farms. | 2.00 |
| 10/08/16 | Prepared and filed Certificate of Service, Rice v. Razorback Rice & Seed Co., Inc., dba Rice Market Services, 16-ap-1099; also, mailed Complaint and Summons to Defendant and attorney of record. | .30 |
| 10/08/16 | Prepared and filed Certificate of Service, Rice v. Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, mailed Complaint and Summons to Defendant and attorney of record. | .30 |
| 10/08/16 | Prepared and filed Certificate of Service, Rice v. Agri Marketing Inc. dba Minturn Grain, 16-ap-1097; also, mailed Complaint and Summons to Defendant and attorney of record. | .30 |
| 10/08/16 | Prepared Certificate of Service, Rice v. Fogleman Farms, et al, 16-ap-1109. | .30 |

| | | |
|---|---|---|
| 10/08/16 | Email to/from Charlie Coleman, attorney, re: Rice v. Hill & Hill Farms, et al, 16-ap-1101, and Rice v. Big Creek Rice Farms, 16-ap-1118; also, intent to file suit against Medford, N & D Farms. | .30 |
| 10/08/16 | Conferred with Kevin Keech, special counsel, re: matters related to filing 90 day preference complaints. | .30 |
| 10/09/16 | Reviewed Secretary of State and other public records re: effort to serve Complaints and Summons. | 2.00 |
| 10/10/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. J & B Farms, 16-ap-1122. | .25 |
| 10/10/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .25 |
| 10/10/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. Medford, et al, 16-ap-1124. | .25 |
| 10/10/16 | Prepared final draft (incl. exhibits and cover sheets) of and filed Complaint, Rice v. N & D Farms, 16-ap-1125. | .25 |
| 10/10/16 | Conferred with and instructed paralegals re: service of Summons and Complaints in multiple adversary proceedings. | .50 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Hill & Hill Farms, et al, 16-ap-1101. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. K & K Farm Services, 16-ap-1102. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. James Farms, et al, 16-ap-1103. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Leslie T Brown Farms, et al, 16-ap-1104. Prepared and filed Amended Complaint to add/change names of FCS Defendants; also, prepared and filed corrected certificate of service. | .40 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Ainsworth, 16-ap-1105. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Fogleman Farms, et al, 16-ap-1109.Prepared and filed Amended Complaint to add/change names of FCS Defendants; also, prepared and filed corrected certificate of service. | .40 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .25 |

| | | |
|---|---|---|
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. 384 Farms, Inc., et al, 16-ap-1111. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Storey, 16-ap-1112. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. M-Real Estate LLC, 16-ap-1113. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. JN Bickerstaff, 16-ap-1114. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Red River Farms LLC, 16-ap-1115. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Mclain, 16-ap-1116. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. James, 16-ap-1117. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Big Creek Rice Farms, Inc., 16-ap-1118. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Sauer dba Dial Creek Farms, 16-ap-1119. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. JD McGregor Farms LLC, 16-ap-1120. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. J & B Farms, et al, 16-ap-1122. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. Medford, et al, 16-ap-1124. | .25 |
| 10/10/16 | Prepared and filed Certificate of Service re: Rice v. N & D Farms, et al, 16-ap-1125. Prepared and filed Amended Complaint to add/change names of FCS Defendants; also, prepared and filed corrected certificate of service. | .40 |
| 10/11/16 | Prepared and filed additional certificate of service re: Rice v. Brown Farms, et al, 16-ap-1104. | .25 |
| 10/11/16 | Prepared and file certificate of service re: Rice v. James, 16-ap-1117; also, researched public records to determine current address for service of Summons and Complaint. | .25 |

| | | |
|---|---|---|
| 10/11/16 | Reviewed file re: efforts to confirm filing of all necessary complaints, certificates of service, and related papers. | 1.00 |
| 10/11/16 | Reviewed Notice of Appearance filed by Charles Coleman and Kim Tucker, attorneys, on behalf of Defendant in Rice v. Big Creek Rice Farms, Inc., 16-ap-1118. | .10 |
| 10/11/16 | Conferred with Kevin Keech, special counsel, re: matters related to pending preference litigation. | .30 |
| 10/11/16 | Drafted Complaint against Bradley Benton/Benton Farming; also, reviewed materials in Debtor's file in connection with drafting Complaint. | 1.50 |
| 10/11/16 | Reviewed and analyzed materials related to payments made to Jimel Farms, et al, within 90 day preference period. | 1.00 |
| 10/12/16 | Conferred with Kevin Keech, special counsel, re: preference litigation. | .30 |
| 10/12/16 | Finalized and filed Complaint - Rice v. Benton, 16-ap-1136; also, prepared and filed Certificate of Service. | .50 |
| 10/12/16 | Conferred with Randy Rice, attorney, re: matters related to Rice v. Hill & Hill, 16-ap-1104; Rice v. Big Creek, 16-ap-1118; Rice v. Medford, 16-ap-1124; and Rice v. N&D Farms, 16-ap-1125. | .30 |
| 10/12/16 | Telephone conference with and email to/from Kendel Grooms, attorney, re: Rice v. K & K Farm Service, Inc., 16-ap-1102; also, drafted and filed Amended Complaint. | .40 |
| 10/12/16 | Drafted Settlement Agreement in one of the aps. | 1.50 |
| 10/12/16 | Telephone conference with and email to/from Charlie Coleman, attorney, settlement negotiations, re: Rice v. Hill & Hill Farms, et al, 16-ap-1101, Rice v. Big Creek Rice Farms, Inc., 16-ap-1118, Rice v. N & D Farms, et al, 16-ap-1125, and Rice v. Medford, et al, 16-ap-1124; also, drafted and proposed Agreed Orders extending time to answer and forwarded to Charlie Coleman, attorney, for review and approval. | .40 |
| 10/13/16 | Email to/from Charlie Coleman, attorney, settlement negotiations, re: Rice v. Hill & Hill Farms, et al, 16-ap-1101, Rice v. Big Creek Rice Farms, Inc., 16-ap-1118, Rice v. N & D Farms, et al, 16-ap-1125, and Rice v. Medford, et al, 16-ap-1124; also, finalized and submitted proposed Agreed Orders extending time to answer. | .40 |
| 10/13/16 | Conferred with Randy Rice, attorney, re: matters related to pending preference litigation; also, disposition of other estate property. | .20 |

| | | |
|---|---|---|
| 10/13/16 | Letter to Bill Waddell, attorney, re: matters related to 90 day payments to creditors. | .50 |
| 10/13/16 | Drafted and filed Amended Complaint re: Rice v. K & K Farm Service, Inc., 16-ap-1102; also, docketed request for re-issuance of summons and filed corrected certificate of service. | .50 |
| 10/13/16 | Prepared revised draft of Complaint against LTD Farms, et al; also, reviewed related materials in debtor's file in connection with revising draft of Complaint. | .40 |
| 10/13/16 | Emails to/from William Waddell, attorney, re: matters related to possible cause of action against creditor and potential tolling agreement; also, reviewed and revised draft of Tolling Agreement. | .20 |
| 10/13/16 | Telephone conference with William Waddell, attorney, settlement negotiations, re: possible cause of action against creditor. | .40 |
| 10/13/16 | Telephone conference with Kevin Keech, attorney, re: matters related to pending preference litigation. | .20 |
| 10/13/16 | Telephone conference with David Sims, attorney, re: matters related to payment to LTD Farms and Relyance Bank. | .20 |
| 10/18/16 | Met and conferred with Kim Tucker and Charles Coleman, attorneys, re: Rice v. Hill & Hill, et al, 16-ap-1101; Rice v. Big Creek Rice, 16-ap-1118; Rice v. N & D Farms, et al, 16-ap-1125; and Rice v. Medford, et al, 16-ap-1124. | 1.50 |
| 10/18/16 | Reviewed notes from paralegals Telephone conference with parties named in Rice v. J & B Farms, et al, and Rice v. Red River Farms. | .30 |
| 10/18/16 | Prepared and filed Amended Complaints in Rice v. Red River Farms and Rice v. J & B Farms, et al; also, docketed request for reissuance of summons and prepared and filed Certificates of Service. | 1.00 |
| 10/18/16 | Telephone conference with and emails to/from David Sims, attorney, and Bill Waddell, attorney, settlement negotiations, re: cause of action against LTD Farms and Relyance Bank NA. | 1.00 |
| 10/18/16 | Prepared final draft of Complaint against LTD Farms and Relyance Bank NA; also, forwarded to Kevin Keech, special counsel, with directions to file. | 1.00 |
| 10/21/16 | Reviewed draft of Complaint against Gavilon Grain LLC drafted by special counsel; also, Telephone conference with Trustee and emails to/from special counsel re: matter. | 1.00 |
| 10/21/16 | Email to/from paralegals re: preparing and filing certificate of service re: Rice v. LTD Farms, et al, 16-ap-1140. | .30 |

| | | |
|---|---|---|
| 10/21/16 | Drafted letters to misnamed defendants in Rice v. Red River Farms, 16-ap-1115, and Rice v. J & B Farms, et al, 16-ap-1122. | .80 |
| 10/21/16 | Email to/from Harry Light, attorney, settlement negotiations, re: matters related to Rice v. Leslie T. Brown Farms, et al, 16-ap-1104. | .40 |
| 10/21/16 | Legal research re: issues related to release of security interest as new value in connection with pending preference litigation; also, cursory research re: UCC filings. (Rice v. 384 Farms Inc., et al, 16-ap-1111; Rice v. Hill & Hill Farms, et al, 16-ap-1101, Rice v. Fogleman Farms, et al, 16-ap-1109; Rice v. Leslie T. Brown Farms, et al, 16-ap-1104; Rice v. N & D Farms, et al, 16-ap-1125) | 1.00 |
| 10/23/16 | Drafted email to Joe Stroud, attorney, settlement negotiations, re: matters related to Rice v. N & D Farms, 16-ap-1125; also, re: matters related to Rice v. Leslie T Brown Farms, et al, 16-ap-1104. | .80 |
| 10/23/16 | Conferred with Randy Rice, attorney, re: matters related to pending litigation in bankruptcy case; also, updated trustee on related matters. | .50 |
| 10/23/16 | Conference with managing attorney, re: report on meetings with attorneys ford creditor defendants, upcoming discovery, upcoming motions. | 1.10 |
| 10/24/16 | Telephone conference with Phil Hickey, attorney, re: matters related to Rice v. J & B Farms, et al, 16-ap-1122. | .20 |
| 10/24/16 | Telephone conference with and email to Brooks Gill, attorney, re: matters related to Rice v. Hill & Hill Farms, et al, 16-ap-1104. | .30 |
| 10/24/16 | Email to/from David Vandergriff, attorney, requesting copy of check at issue in Rice v. J & B Farms, et al, 16-ap-1122; also, reviewed front and back of check produced by Helena National Bank. | .30 |
| 10/24/16 | Conferred with Randy Rice, attorney, re: matters related to preference litigation. | .40 |
| 10/25/16 | Email to/from Lyndsey Dilks, attorney, settlement negotiations, re: request for extension of time to answer Complaint in Rice v. Southern Rice & Cotton LLC, 16-ap-1097. | .30 |
| 10/25/16 | Drafted Motion to Dismiss Party re: Rice v. Red River Farms LLC, 16-ap-1115. | .50 |
| 10/25/16 | Drafted Motion to Dismiss Party re: Rice v. J & B Farms, et al, 16-ap-1122. | .50 |
| 10/25/16 | Email to/from David Blair, attorney, settlement negotiations, re: Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .30 |

| | | |
|---|---|---|
| 10/25/16 | Reviewed Notice of Appearance filed by Joseph Strode, attorney, on behalf of Ag Heritage FCS PCA, et al, in Rice v. Leslie T Brown Farms, et al, 16-ap-1104. | .20 |
| 10/25/16 | Email to Kendel Grooms, attorney, re: Rice v. K & K Farm Service, Inc., 16-ap-1102. | .20 |
| 10/25/16 | Email to/from Greg Bevel, special counsel, re: matters related to Rice v. Gavilon Grain LLC, 16-ap-1149. | .30 |
| 10/26/16 | Telephone conference with Kendel Grooms, attorney, re: matters related to bankruptcy case and related litigation pending in state court. | .30 |
| 10/26/16 | Email to/from Jack Talbot, attorney, re: matters related to Rice v. Leslie T Brown Farms, et al, 16-ap-1104. | .50 |
| 10/26/16 | Email to/from Harry Hurst, attorney, re: matters related to Rice v. Medford, et al, 16-ap-1124. | .30 |
| 10/26/16 | Emails to/from Phil Hicky, attorney, settlement negotiations, re: matters related to Rice v. J&B Farms, et al, 16-ap-1122. | .50 |
| 10/26/16 | Reviewed emails and attachments from Mike Cone, attorney, re: matters related to Rice v. James Farms JV, et al, 16-ap-1103, and Rice v. Fogleman Farms, et al, 16-ap-1109. | 1.00 |
| 10/26/16 | Conferred with Randy Rice, attorney, re: matters related to pending preference litigation; also, drafted form set of discovery requests. | 1.20 |
| 10/26/16 | Email to/from Greg Bevel, special counsel, re: matters related to pending litigation in bankruptcy case. | .40 |
| 10/26/16 | Email to/from Kevin Keech, attorney, re: matters related to pending litigation in bankruptcy case and disposition of estate assets. | .40 |
| 10/27/16 | Telephone conference with Bill Lewellen, attorney, settlement negotiations, re: Rice v. Bickerstaff, et al, 16-ap-1114. | .30 |
| 10/27/16 | Reviewed bankruptcy schedules and other information re: updating Form 1 for interim report; also, Conferred with Randy Rice, attorney, re: actions to take concerning certain unadministered property of estate.  Time (0.80) split evenly between legal and non-legal. | .40 |
| 10/27/16 | Drafted and forwarded letters to Busch Agricultural Resources LLC, Windmill Rice Co. LLC, and Carlson Mills, Inc., re: disposition of grain receivables listed in debtor's schedules. | .80 |
| 10/27/16 | Reviewed draft of subpoena issued by Kendel Grooms, attorney, on Trustee in connection with Zero Grade Farms, et al, vs. Agri- | |

|  | petroleum Sales, et al, 43CV-14-410; also, conferred with Trustee and Special Counsel about matter. | 1.20 |
|---|---|---|
| 10/27/16 | Email to/from Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .20 |
| 10/27/16 | Emails to/from Joseph Strode and Jack Talbot, attorneys, re: matters related to Rice v. Fogleman Farms, et al, 16-ap-1109; also, reviewed Entries of Appearances filed in proceeding by attorneys on behalf of Ag Heritage Defendants. | .50 |
| 10/27/16 | Conferred with Randy Rice, attorney, re: matters related to Rice v. Bickerstaff, et al, 16-ap-1114, and other pending litigation associated with bankruptcy case. | .40 |
| 10/28/16 | Telephone conference with Kendel Grooms, attorney, re: matters related to subpoena issued on trustee in connection with state court litigation. | .50 |
| 10/28/16 | Telephone conference with Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, Rice v. Wilkison, et al, 16-ap-1129. | .30 |
| 10/28/16 | Telephone conference with and email to/from Phil Hicky, attorney, settlement negotiations, re: matters related to Rice v. J & B Farms, et al, 16-ap-1122; also, approved proposed Agreed Order extending time for First National Bank of Eastern Arkansas to answer Complaint. | .40 |
| 10/28/16 | Emails to/from Joe Strode, attorney, re: matters related to Rice v. Fogleman Farms, et al, 16-ap-1109; also, reviewed attachments to email concerning Ag Heritage Defendants. | .80 |
| 10/28/16 | Further review of proposed changes to settlement agreement concerning pending adversary proceeding; also, outlined proposed changes for Trustee's review and conferred with Trustee about matters. | .80 |
| 10/28/16 | Reviewed final version of subpoena issued by Kendel Grooms, attorney, on Trustee in connection with Zero Grade Farms, et al, vs. Agri-petroleum Sales, et al, 43CV-14-410; also, conferred with Trustee about matter. | .60 |
| 10/28/16 | Telephone conference with Kendel Grooms, attorney, re: matters related to subpoena issued on trustee in connection with state court litigation. | .50 |
| 10/28/16 | Telephone conference with Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, Rice v. Wilkison, et al, 16-ap-1129. | .30 |

| | | |
|---|---|---|
| 10/28/16 | Telephone conference with and email to/from Rusty Berry, attorney, re: proposed Order extending time for F&M Bank to answer Complaint filed in Rice v. Hill & Hill, et al, 16-ap-1101. | .50 |
| 10/28/16 | Further review of back-up documentation re: Rice v. Hill & Hill, et al, 16-ap-1101. | .50 |
| 10/28/16 | Email to/from Greg Bevel, special counsel, re: matters related to pending litigation. | .50 |
| 10/28/16 | Reviewed Answer filed by LTD Defendants to Complaint filed in Rice v. LTD Farms, et al, 16-ap-1140; also, conferred with Kevin Keech, special counsel, about conducting discovery. | 1.00 |
| 10/28/16 | Reviewed Answer filed by Ivory Rice and Agri Business Properties in Rice v. Ivory Rice LLC, et al, 16-ap-1094. | .50 |
| 10/28/16 | Conference with lead counsel, re: legal strategy in proceeding forward with pending legal matters.   Order granting partial summary judgement in KBX ap, multiple request for extensions from attorneys for defendants and wour response, responding  to subpoena of trustee from Grooms, attorney for Zero Farmers, several other legal matters. | 1.10 |
| 10/31/16 | Telephone conference with Jim Smith, attorney, re: matters related to Consent Order entered in Rice v. KBX , Inc., 16-ap-1023. | .20 |
| 10/31/16 | Telephone conference with Nathan Cook, Purchasing Agent/Merchandiser, re: letter sent to Windmill Rice Co. LLC concerning receivable on debtor's bankruptcy schedules. | .20 |
| 10/31/16 | Email to/from Kendel Grooms, attorney, re: Rice v. K & K Farm Service Inc., 16-ap-1102; also, conferred with trustee about matter. | 1.00 |
| 10/31/16 | Email to/from Kendel Grooms, attorney, re: subpoena issued on Trustee in connection with state court litigation. | .50 |
| 10/31/16 | Email to Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095, and Rice v. Wilkison, et al, 16-ap-1129. | .30 |
| 10/31/16 | Finalized and submitted proposed Orders dismissing parties re: Rice v. Red River Farms, 16-ap-1115, and Rice v. J & B Farms, et al, 16-ap-1122. | .30 |
| 10/31/16 | Conference with lead counsel, re: pending negotiations on one of adversary proceedings. Terms of proposes compromise settlement. Response to be forwarded to defendant's attorney. | .50 |

| | | |
|---|---|---|
| 10/31/16 | Telephone conference with Nathan Cook, Purchasing Agent/Merchandiser, re: letter sent to Windmill Rice Co. LLC concerning receivable on debtor's bankruptcy schedules. | .20 |
| 10/31/16 | Telephone conference with and email to Baxter Sharp, attorney, requesting copies of front and back of specific checks drawn on debtor's account at The Merchants & Planters Bank. | .30 |
| 10/31/16 | Reviewed Answer filed in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | 1.00 |
| 10/31/16 | Email to/from Jack Talbot, attorney, re: matters related to Rice v. N & D Farms, et al, 16-ap-1125; also, reviewed and approved proposed Agreed Order extending time for Ag Heritage Defendants. | .30 |
| 11/01/16 | Conference with trustee concerning responses by defense attorneys and requests for possible dismissal.  Prepared draft responses. | .75 |
| 11/01/16 | Additional review and conference with Randy Rice, attorney, re: responding to request by defense counsels to dismiss parties and cases. | 1.10 |
| 11/01/16 | Completed review of letter and enclosures from Mike Cone, attorney, re: matters related to Rice v. James Farms JV, et al, 16-ap-1103, and Rice v. Fogleman Farms, et al, 16-ap-1109; also, conferred with Trustee about matters and formulating response. | 1.00 |
| 11/01/16 | Prepared revised draft of Settlement Agreement on one of aps and conferred with Trustee about matter. | .40 |
| 11/01/16 | Conferred with Trustee about matters related to subpoena issued by Kendel Grooms, attorney, on Trustee in connection with Lonoke County Lawsuit. | .30 |
| 11/01/16 | Emails to/from Kim Tucker, attorney, re: additional documents concerning transactions between Debtor and Hill & Hill Farms Partnership; also, reviewed additional documents received by courier from attorney. | 1.00 |
| 11/01/16 | Email to/from Charlie Coleman, attorney, settlement negotiations, re: Rice v. Hill & Hill Farms, et al, 16-ap-1101, Rice v. Big Creek Rice Farms, Inc., 16-ap-1118, Rice v. Medford, et al, 16-ap-1124, and Rice v. N & D Farms, et al, 16-ap-1125. | 1.00 |
| 11/01/16 | Email to/from Harry Horst, attorney, settlement negotiations, re: matters related to Rice v. Medford, et al, 16-ap-1124; also, approved Order extending time for Cross County Bank to answer Complaint. | .20 |
| 11/01/16 | Review of emails from Kevin Keech, special counsel, re: matters related to Rice v. Wilkinson, et al, and Rice v. Fowler. | .30 |

| | | |
|---|---|---|
| 11/01/16 | Conferred with Randy Rice, attorney, re: disposition of secured claim held by Rabo Agrifinance; also, conducted legal research re: issues relates to secured claim and reviewed Orders authorizing interim distributions to Rabo Agrifinance. | 1.00 |
| 11/02/16 | Conferred with Randy Rice, attorney, re: subpoena issued by Kendel Grooms, attorney, on Trustee in connection with Lonoke County Lawsuit; also, re: matters Rice v. K & K Farm Service, Inc., 16-ap-1102. | .30 |
| 11/02/16 | Letter and emails to/from Mike Cone, attorney, re: Rice v. James Farms JV, et al, 16-ap-1103. | 1.00 |
| 11/02/16 | Letter and emails to/from Mike Cone, attorney, re: Rice v. Fogleman Farms, et al, 16-ap-1109. | .50 |
| 11/02/16 | Conferred with Randy Rice, attorney, re: matters related to Rice v. James Farms, et al, 16-ap-1103, and Rice v. Fogleman Farms, et al, 16-ap-1109; also, conducted cursory legal research re: issues raised by Mike Cone, attorney, in connection with matters. | .70 |
| 11/02/16 | Email to/from Phil Hickey, attorney, settlement negotiations, re: matters related to Rice v. J & B Farms, et al, 16-ap-1122. | .30 |
| 11/02/16 | Email to/from Tom Streetman, special counsel, re: matters related to partial judgment entered in Rice v. KBX  Inc., 16-ap-1023, and disposition of Rabo's secured claim; also, conferred with Trustee about matters. | .30 |
| 11/02/16 | Completed review of back-up documentation to additional transactions produced by Kim Tucker, attorney, in connection with Rice v. Hill & Hill Farms, et al, 16-ap-1101; also, conferred with trustee about matters. | .30 |
| 11/02/16 | Prepared draft of Protective Order re: subpoena issued on Trustee by Kendel Grooms, attorney, in connection with state court action. | 1.20 |
| 11/02/16 | Reviewed email from Baxter Sharp, attorney, re: request for canceled check images (2) on debtor's account at M&P Bank. | .20 |
| 11/02/16 | Telephone conference with Kate Reed, special counsel, re: issues related to Rice v. KBX  Inc., 16-ap-1023, and secured claim of Rabo Agri Finance. | .30 |
| 11/02/16 | Conference with attorney\trustee, re: responding to defense attorney's request to dismiss parties. | .80 |
| 11/03/16 | Email to Kendel Grooms, attorney, re: Rice v. K & K Service Inc., 16-ap-1102. | .20 |

| | | |
|---|---|---|
| 11/03/16 | Email to Greg Bevel and Kevin Keech, special counsel, re: subpoena issued on Trustee in connection with state court action; also conferred with trustee about matters. | .50 |
| 11/03/16 | Reviewed email from Charlie Coleman, attorney, re: Rice v. Hill & Hill, et al, 16-ap-1101; also, analyzed back-up documentation and conducted legal research re: asserted defense. | 3.00 |
| 11/03/16 | Email to Baxter Sharpe, attorney, requesting copies of canceled checks drawn on debtor's accounts at M&P Bank. | .20 |
| 11/04/16 | Reviewed Answer filed on behalf of Minturn Grain re: Rice v. Agrimarketing Services Inc. dba Minturn Grain, 16-ap-1097. | .50 |
| 11/04/16 | Reviewed Answer filed on behalf of Rice Market Services re: Rice v. Razorback Rice & Seed Co., 16-ap-1099. | .50 |
| 11/04/16 | Reviewed Answer filed on behalf of the James Defendants re: Rice v. James Farms JV, et al, 16-ap-1103. | .50 |
| 11/04/16 | Reviewed Answer filed on behalf of the Fogleman Defendants re: Rice v. Fogleman Farms, et al, 16-ap-1109. | .50 |
| 11/04/16 | Reviewed answer filed on behalf of 384 Farms, Inc., re: Rice v. 384 Farms, Inc., et al, 16-ap-1111. | .50 |
| 11/04/16 | Reviewed Answer filed on behalf of Mears Defendants re: Rice v. Travis Mears Farms, Inc., 16-ap-1123. | .50 |
| 11/04/16 | Reviewed Answer filed on behalf of JD McGregor Farms LLC re: Rice v. JD McGregor Farms LLC, 16-ap-1120. | .50 |
| 11/07/16 | Conference with lead attorney, re: pending requests to dismiss adversary proceedings, defects in documents received from attorneys. | .90 |
| 11/07/16 | Telephone conference with Charlie Coleman, attorney, re: matters related to Rice v. Hill & Hill, et al, 16-ap-1101, and Rice v. Medford, et al, 16-ap-1124. | .30 |
| 11/07/16 | Reviewed Motion to Dismiss/Answer filed by Lyndsey Dilks, attorney, on behalf of Defendant in Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, reviewed statutes and cases cited in Brief. | 1.00 |
| 11/07/16 | Reviewed back-up documents provided by Charlie Coleman, attorney, re: contemporaneous-exchange-for-new-value defense re: Rice v. Medford, et al, 16-ap-1124. | 1.00 |
| 11/07/16 | Conferred with Randy Rice, attorney, re: matters related to Rice v. Hill & Hill, et al, 16-ap-1101, and Rice v. Medford, et al, 16-ap-1124. | .80 |

| | | |
|---|---|---|
| 11/07/16 | Prepared revised drafts of Protective Order and Non-Disclosure Agreement re: Subpoena issued to Trustee by Kendel Grooms, attorney, in connection with state court action; also, forwarded drafts to Special Counsel and conferred with Trustee and about matters. | 2.00 |
| 11/08/16 | Conference with staff attorney concerning to request to dismiss adversary proceedings, answers filed, affirmative defenses asserted. Queried filing motions to strike. | .30 |
| 11/08/16 | Drafted First Set of Discovery Requests re Rice v. LTD Farms, et al, 16-ap-1140. | 2.80 |
| 11/08/16 | Drafted Response to Motion to Dismiss and Brief filed by Defendant in re Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .50 |
| 11/08/16 | Reviewed Answer filed by Lloyd Ward, attorney, on behalf of Defendant in Rice v. M-Real Estate LLC, 16-ap-1113. | .70 |
| 11/08/16 | Reviewed Answers filed by Ralph Waddell, attorney, on behalf of Defendant Bear State Bank (fka Heritage Bank, NA) in Rice v. Mears Farms, et al, 16-ap-1123, and Rice v. 384 Farms, et al, 16-ap-1111. | 1.20 |
| 11/08/16 | Email to/from Kendel Grooms, attorney, re: production under subpoena issued to Trustee; also, conferred with Trustee and special counsel about matter. | .50 |
| 11/09/16 | Conference with lead attorney concern status of pending adversary proceedings, legal strategies in proceeding forward, response to motion to dismiss filed in ap. | .50 |
| 11/09/16 | Prepared draft of First Discovery Requests to Defendant re: Rice v. Rice Market Services, 16-ap-1099; also, reviewed Complaint, Answer, and related materials in connection with drafting interrogatories and requests for production. | 1.00 |
| 11/09/16 | Reviewed Proof of Claim No. 47-1 filed by Rice Market Services; also, email to Kevin Keech, special counsel, re: possible cause of action for turnover of property of estate. | .50 |
| 11/09/16 | Prepared revised drafts of First Discovery Requests to LTD Defendants re: Rice v. LTD Farms, et al, 16-ap-1140; also, forwarded to Kevin Keech, special counsel, for review and comments. | 1.00 |
| 11/09/16 | Reviewed email from Joe Strode, attorney, re: matters related to preference litigation in which AG Heritage Entities are named as separate defendants. | .30 |
| 11/10/16 | Reviewed Answer filed by Grant Ballard, attorney, on behalf of Defendants in Rice v. Calloway, et al, 16-ap-1128; also, reviewed Motion to Dismiss and Brief filed by Grant Ballard, attorney, on | |

| | | |
|---|---|---:|
| | behalf of Separate Defendant in proceeding and conferred with Kevin Keech, special counsel, about responding. | 1.20 |
| 11/10/16 | Reviewed Answer filed by Grant Ballard, attorney, on behalf of Defendants in Rice v. Prislovsky, et al, 16-ap-1131. | .60 |
| 11/10/16 | Conferred with Randy Rice, attorney, re: matters related to Rice v. K & K Farm Service, Inc., 16-ap-1102. | .20 |
| 11/10/16 | Reviewed Answer filed by Brooks Gill, attorney, on behalf of Separate Defendant (TCI) in Rice v. Turner Grain Commodities, Inc., et al, 16-ap-1096. | .50 |
| 11/10/16 | Reviewed Answer filed by Charles Coleman, attorney, on behalf of Defendant in Rice v. Big Creek Rice Farms, 16-ap-1118. | .50 |
| 11/10/16 | Drafted SA re: Rice v. Caviness, et al, 16-ap-1134; also, drafted proposed Order extending time for defendants to answer or otherwise respond to Complaint. | .50 |
| 11/10/16 | Conference with Randy Rice, attorney, re: answers that came in today on pending adversaries, additional affirmative defenses being asserted, discovery. | .80 |
| 11/11/16 | Conference with staff lead counsel, re: legal strategies in pursuing preferences, asserting refund of setoffs. | .40 |
| 11/11/16 | Further review of Proof of Claim No. 47-1 (RMS) and related materials in debtor's file; also, conducted legal research re: potential additional cause of action in Rice v. Razorback Rice & Seed Co., 16-ap-1099, and conferred with trustee about matter. | 2.00 |
| 11/11/16 | Reviewed Answer filed by Roger Rowe, attorney, on behalf of Defendant in Rice v. Benton, et al, 16-ap-1136. | .50 |
| 11/11/16 | Reviewed Complaint and Answer filed in Rice v. Minturn Grain, 16-ap-1096, re: effort to outline discovery requests; also, reviewed materials in debtor's file. | 1.50 |
| 11/14/16 | Telephone conference with Laura Westbrook, staff attorney, re: pre-trial hearings set for December 1, 2016. | .20 |
| 11/14/16 | Telephone conference with Kevin Keech, special counsel, re: matters related to pending bankruptcy litigation and state court litigation. | .40 |
| 11/14/16 | Telephone conference with Jim Smith, attorney, re: matters related to claim of Rabo Agrifinance. | .20 |
| 11/14/16 | Telephone conference with Roger McNeil, attorney, re: pre-trial hearing set in Rice v. Rice Market Services, 16-ap-1099. | .20 |

| | | |
|---|---|---|
| 11/14/16 | Telephone conference with Paul Bennett, attorney, re: pre-trial hearing set in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |
| 11/14/16 | Telephone conference with Tom Streetman, attorney, re: matters related to asserting setoff in bankruptcy case. | .20 |
| 11/14/16 | Reviewed and analyzed issues re: potential additional cause of action in re Rice v. Rice Market Services, 16-ap-1099; also, summarized issues for trustee review. | 2.00 |
| 11/14/16 | Conferred with Randy Rice, attorney, re: pre-trial hearings set for 12/01 in multiple adversary proceedings. | .40 |
| 11/14/16 | Email to/from Special Counsel and Trustee re: disposition of secured claim held by Rabo Agrifinance. | .40 |
| 11/14/16 | Reviewed dockets in multiple adversary proceedings to determine whether defendant(s) in default. | .50 |
| 11/15/16 | Conference with rice canceling request to dismiss AgHeritage from Fogleman ap, discovery in adversary proceedings. | .30 |
| 11/15/16 | Reviewed Answer filed by Charlie Coleman, attorney, on behalf of Hill Defendants in Rice v. Hill & Hill, et al, 16-ap-1101. | 1.00 |
| 11/15/16 | Conferred with Randy Rice, attorney, re: preference cases where defendant(s) is in default; also, drafted form Motion for Default Judgment. | 1.00 |
| 11/15/16 | Conferred with Randy Rice, attorney, re: litigation strategy concerning preference lawsuits. | .50 |
| 11/15/16 | Reviewed pleadings filed by Southern Rice & Cotton LLC in state court litigation, bankruptcy case, and bankruptcy case of debtor's principal and other materials in file re: preparation of discovery requests in re Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | 1.50 |
| 11/15/16 | Email to/from Joe Strode, attorney, re: matters related to Rice v. Fogleman Farms, et al, 16-ap-1109; also, conferred with trustee about matter. | .30 |
| 11/16/16 | Telephone conference with Scott Hunter, attorney, re: matters related to Rice v. Cache River Valley Seed LLC, 16-ap-1133. | .20 |
| 11/16/16 | Conferred with Randy Rice, attorney, re: matters related to pending preference litigation. | .50 |
| 11/16/16 | Review of email from Joseph Strode, attorney, re: matters related to Rice v. Fogleman Farms, et al, 16-ap-1109. | .40 |

| | | |
|---|---|---|
| 11/16/16 | Review of email from Phillip Hickey, attorney, re: matters related to Rice v. J&B Farms, et al, 16-ap-1122; also, conferred with trustee about matter. | .80 |
| 11/16/16 | Email to William Waddell, attorney, re: status of producing regarding re: possible claim against creditors. | .30 |
| 11/16/16 | Reviewed records in debtor's files, related materials, and pleadings in connection with identifying documents and records to discover in regards to preference cases. | 1.00 |
| 11/16/16 | Conference with lead counsel concerning ap against Cash, possible settlement negotiations. | .30 |
| 11/17/16 | Telephone conference with Joseph Strode, attorney, settlement negotiations, re: Rice v. Caviness, et al, 16-ap-1134. | .30 |
| 11/17/16 | Drafted proposed Order extending time for Defendants to answer in Rice v. Caviness, et al, 16-ap-1134. | .30 |
| 11/17/16 | Reviewed Answer to Complaint filed by Grant Ballard, attorney, on behalf of Defendants in Rice v. Red River Farms/Oxner, et al, 16-ap-1115. | 1.00 |
| 11/17/16 | Drafted Discovery Requests to Defendant in re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, reviewed records in debtor's file and related materials in connection with drafting requests. | 2.00 |
| 11/17/16 | Reviewed Proof of Claim and attachments (state court complaint) filed LTD Farms and related materials re: effort to prepare discovery requests re: Rice v. LTD Farms, et al, 16-ap-1140; also, analyzed attachments to identify possible inconsistent positions, admissions, and/or statements against interest. | 1.00 |
| 11/17/16 | Email to/from Ralph Waddell, attorney, re: matters related to Rice v. Fogleman Farms, et al, 16-ap-1109. | .20 |
| 11/18/16 | Met and conferred with Trustee and Special Counsel re: preference litigation; also, reviewed file in preparation for meeting. | 4.00 |
| 11/18/16 | Reviewed draft prepared by Special Counsel of Trustee's Response to Agri Bank's Motion to dismiss in Rice v. Ag Heritage, et al, 16-ap-1098; also, conferred with Trustee about matter. | .30 |
| 11/18/16 | Cursory review of Motion to Dismiss and Brief in Support filed by Defendant in Rice v. Gavilon Grain LLC, 16-ap-1149. | .30 |
| 11/18/16 | Reviewed Answer filed by Relyance Bank in Rice v. LTD Farms, et al, 16-ap-1140. | .70 |

| | | |
|---|---|---|
| 11/18/16 | Reviewed Answer filed by F&M Bank in Rice v. Hill & Hill Farms, et al, 16-ap-1101. | .70 |
| 11/11/16 | Email to/from Barrett Moore, attorney, settlement negotiations, re: Rice v. 384 Farms Inc., et al, 16-ap-1111, and Rice v. Mears Farms Inc., et al, 16-ap-1123; also, conferred with Trustee about matters. | .30 |
| 11/21/16 | Prepared revised draft of First Set of Interrogatories and Requests for Production and drafted First Set of Requests for Admissions re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, reviewed pleadings and other materials in connection with preparing discovery requests. | 3.50 |
| 11/21/16 | Reviewed Complaint, Answer, and related materials in file re: anticipation of preparing discovery in Rice v. Agri Marketing, Inc., dba Minturn Grain, 16-ap-1097, and Rice v. Rice Market Services, 16-ap-1099. | 2.00 |
| 11/21/16 | Reviewed Answer filed by Charlie Coleman, attorney, in Rice v. Medford, et al, 16-ap-1124. | .50 |
| 11/22/16 | Conferred with Randy Rice, attorney, re: pre-trial hearings set for 12/01, pending Motions to Dismiss, and other matters related to avoidance actions and other pending litigation; also, re: conducting discovery on litigant parties. | 1.00 |
| 11/22/16 | Revised First Set of Interrogatories and Requests for Production of Documents to Defendant in re: Rice v. SRC LLC, 16-ap-1095. | 1.00 |
| 11/22/16 | Reviewed Complaints, Answers, and related materials in connection with efforts to formulate discovery re: preference litigation. | 1.50 |
| 11/23/16 | Telephone conference with Scott Hunter, attorney, settlement negotiations, re: matters related to case. | .20 |
| 11/23/16 | Telephone conference with Paul Bennett, attorney, re: pre-trial hearing set for 12/01 in Rice v. Shepherd Farms, et al, 16-ap-1110. | .20 |
| 11/23/16 | Finalized and served discovery requests on Defendant in re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | 2.00 |
| 11/23/16 | Reviewed docket and pleadings re: hearings set for 12/01 in multiple adversary proceedings; also, conferred with Trustee about hearings and underlying claims in litigation. | 1.00 |
| 11/23/16 | Drafted and served discovery requests on Hill Defendants in re: Rice v. Hill & Hill Farms, et al, 16-ap-1101; also, reviewed discovery requests to trustee from Hill Defendants. | 2.00 |
| 11/23/16 | Reviewed letter and enclosed discovery requests to Trustee from Charlie Coleman, attorney, re: Rice v. Medford, et al, 16-ap-1124. | .30 |

| | | |
|---|---|---|
| 11/23/16 | Reviewed letter and enclosed discovery requests to Trustee from Charlie Coleman, attorney, re: Rice v. Big Creek Rice Farms, 16-ap-1118. | .30 |
| 11/23/16 | Reviewed letter and enclosed discovery requests to Trustee from Charlie Coleman, attorney, re: Rice v. JD McGregor Farms, 16-ap-1120. | .30 |
| 11/26/16 | Reviewed pleadings and related materials in file re: anticipation of drafting discovery requests in Rice v. Rice Market Services, 16-ap-1099. | 1.50 |
| 11/26/16 | Reviewed pleadings and related materials in file re: anticipation of drafting discovery requests in Rice v. Minturn Grain, 16-ap-1097. | 1.50 |
| 11/28/16 | Telephone conference with Roger McNeil, attorney, re: pre-trial set for 12/01 in Rice v. Rice Market Services, 16-ap-1099. | .20 |
| 11/28/16 | Finalized and served (1) First Set of Interrogatories & RFPs and (2) Requests for Admissions on Defendant via Ralph Waddell, attorney, in connection with Rice v. Minturn Grain, 16-ap-1097. | .50 |
| 11/28/16 | Finalized and served First Set of Interrogatories & RFPs on Defendant via Roger McNeil, attorney, in connection with Rice v. Rice Market Services, 16-ap-1099. | .40 |
| 11/28/16 | Cursory review of emails between Trustee, Special Counsel, and CPA re: matters related to secured claim of Rabo Agrifinance. | .20 |
| 11/28/16 | Cursory review of motion to dismiss/answer & Brief filed by Lyndsey Dilks, attorney, in Rice v. Wilkinson, et al, 16-ap-1129. | .40 |
| 11/29/16 | Email to/from Barrett Moore, attorney, re: discovery and other matters related to pre-trial hearings set for 12/01 in Rice v. Travis Mears Farms, 16-ap-1123, and Rice v. 384 Farms, 16-ap-1111. | .40 |
| 11/29/16 | Drafted First Set of Interrogatories and RFPs to Defendants in Rice v. Travis Mears Farms, 16-ap-1123, and Rice v. 384 Farms, 16-ap-1111. | 1.50 |
| 11/29/16 | Conferred with Randy Rice, attorney, re: matters related to hearings set for 12/01 in multiple adversary proceedings. | .50 |
| 11/29/16 | Legal research concerning allowance of post-petition interest at default rate re: secured claim of Rabo Agrifinance; also, prepared short memo on issues and forwarded to special counsel. | 1.50 |
| 11/29/16 | Legal research concerning right to jury trial re: preference cases. | 1.00 |

| | | |
|---|---|---|
| 11/29/16 | Reviewed Answer filed by Defendant in Rice v. JD McGregor Farms re: preparation for pre-trial hearing set for 12/01; also, in anticipation of drafting discovery requests. | 1.00 |
| 11/30/16 | Drafted discovery requests to lead defendant in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .80 |
| 11/30/16 | Drafted discovery requests to lead defendant in Rice v. James Farms JV, et al, 16-ap-1103. | .80 |
| 11/29/16 | Telephone conference with Paul Bennett, attorney, re: pre-trial hearing set for 12/01 in Rice v. Walter Shepherd Farms, 16-ap-1110. | .20 |
| 11/30/16 | Telephone conference with Don Campbell, attorney, re: pre-trial hearing set for 12/01 in Rice v. K & K Farm Service, Inc., 16-ap-1102. | .20 |
| 11/30/16 | Telephone conference with David Blair, attorney, re: pre-trial hearings set for 12/01 in Rice v. 384 Farms, et al, 16-ap-1111, and Rice v. Travis Mears Farms, et al, 16-ap-1123. | .20 |
| 11/30/16 | Telephone conference with Bob Gibson, attorney, re: pre-trial hearing set for 12/01 in Rice v. Agrimarketing Inc. dba Minturn Grain, 16-ap-1097. | .30 |
| 11/30/16 | Email to/from Tom Streetman, special counsel, re: issues related to secured claim of Rabo Agrifinance. | .20 |
| 11/30/16 | Email to Greg Bevel, special counsel, re: issues related to pending adversary proceedings. | .30 |
| 11/30/16 | Conferred with Randy Rice, attorney, re: pre-trial hearings set for 12/01 in multiple adversary proceedings. | 1.00 |
| 11/30/16 | Prepared draft of discovery requests to Defendant in re: Rice v. JD McGregor Farms, 16-ap-1120. | 1.00 |
| 11/30/16 | Drafted Trustee's Responses to Discovery Requests propounded by Hill Defendants re: Rice v. Hill & Hill Farms Partnership, et al, 16-ap-1101. | 2.00 |
| 11/30/16 | Reviewed article on grain merchandising industry re: effort to analyze ordinary business terms defense asserted in multiple adversary proceedings. | .50 |
| 11/30/16 | Telephone conference with and email from Lyndsey Dilks, attorney, re: pre-trial hearing set for 12/01 in Rice v. SRC LLC, 16-ap-1095. | .40 |
| 11/30/16 | Email to/from Bill Waddell, attorney, re: status of Jimel Farms, et al, providing back-up documentation re: transactions with debtor. | .20 |

| | | |
|---|---|---|
| 12/01/16 | Traveled to/from Bankruptcy Court, Helena Division, for pre-trial hearings on multiple adversary proceedings; also, conferred with attorneys for defendants before and after hearings. | 7.00 |
| 12/01/16 | Reviewed FRCP 26 and Local Rules 26.1 and 26.2 and Conferred with Randy Rice, attorney, re: drafting pre-trial orders in multiple adversary proceedings; also, reviewed materials in file re: claims/defenses asserted in adversary proceedings with respect to which pre-trial hearings were held. | 1.00 |
| 12/01/16 | Email to/from Kendel Grooms, attorney, re: pre-trial hearing conducted in Rice v. K & K Farm Service, Inc., 16-ap-1102. | .20 |
| 12/02/16 | Telephone conference with Paul Bennett, attorney, re: pre-trial order in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |
| 12/02/16 | Telephone conference with Kevin Keech and Allison Gladden, special counsel, re: matters related to pre-trial hearings conducted on 12/01 in multiple adversary proceedings associated with case. | .40 |
| 12/02/16 | Prepared rough draft of form pre-trial order re: multiple adversary proceedings. | 1.00 |
| 12/02/16 | Legal research concerning preference litigation re: right to jury trial and authority of bankruptcy court to enter final order; also, conferred with trustee and sent email to special counsel about matter. | 2.20 |
| 12/02/16 | Reviewed email from Kendel Grooms, attorney, re: issues related to subpoena served on Trustee. | .30 |
| 12/02/16 | Prepared and submitted Order granting First National Bank of Eastern Arkansas extension of time respond to Rice v. Vanderburg, et al, 16-ap-1122. | .30 |
| 12/02/16 | Reviewed and approved Response prepared by Greg Bevel, special counsel, to Motion to Dismiss filed in Rice v. Gavilon Grain LLC, 16-ap-1149. | .50 |
| 12/04/16 | Reviewed back-up documentation concerning portion of preferential transfers made by Debtor to Minturn Grain; also, reviewed debtor's file in attempt to locate back-up documentation concerning balance of preferential transfers.  Trial prep re: Rice v. Agrimarketing Inc. dba Minturn Grain, 16-ap-1097. | 1.20 |
| 12/04/16 | Drafted subpoena to M&P Bank for production of money orders issued by Debtor to creditors within preference period; also, forwarded subpoena to Baxter Sharpe, attorney for bank. | .30 |
| 12/04/16 | Conferred with Randy Rice, attorney, re: matters related to pre-trial hearings conducted on 12/01 in various adversary proceedings. | .50 |

| | | |
|---|---|---|
| 12/05/16 | Forwarded draft of pre-trial order to Paul Bennett, attorney, re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .10 |
| 12/05/16 | Reviewed Answers filed by Defendants in (1) Rice v. Gregory Farms, 16-ap-1132, and (2) Rice v. Galloway, et al, 16-ap-1127. | 1.30 |
| 12/05/16 | Conferred with Randy Rice, attorney, re: matters related to pre-trial hearings conducted in preference actions on 12/01; also, re: subpoena issued by Kendel Grooms, attorney, in connection with state court action. | .60 |
| 12/05/16 | Revised draft of Protective Order re: subpoena issued by Kendel Grooms, attorney, in connection with state court action; also, forwarded to attorney for comments. | .50 |
| 12/05/16 | Reviewed pleadings and notes from pre-trial hearing conducted on 12/01 in Helena; also, drafted pre-trial order. | 1.00 |
| 12/06/16 | Telephone conference with Barrett Moore, attorney, re: pre-trial hearings conducted in Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .30 |
| 12/06/16 | Telephone conference with Mike Cone, attorney, re: pre-trial order in Rice v. James Farms JV, et al, 16-ap-1103. | .30 |
| 12/06/16 | Telephone conference with Barrett Moore, attorney, re: pre-trial hearings conducted in Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .30 |
| 12/06/16 | Email to Barrett Moore, attorney, re: pre-trial hearings conducted in Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .30 |
| 12/06/16 | Email to Ralph Waddell, attorney, re: pre-trial order in Rice v. Agrimarketing Inc. dba Minturn Grain, 16-ap-1097. | .20 |
| 12/06/16 | Drafted Pre-Trial Order and forwarded to Mike Cone, attorney, re: Rice v. James Farms JV, et al, 16-ap-1103. | .30 |
| 12/06/16 | Reviewed Answer filed by Charlie Coleman, attorney, in Rice v. N&D Farms, et al, 16-ap-1125. | .60 |
| 12/06/16 | Conferred with Randy Rice, attorney, re: matters related to Rice v. 384 Farms, Inc., et al, 16-ap-1111, Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123,  Rice v. Agrimarketing Inc. dba Minturn Grain, 16-ap-1097, and Rice v. James Farms JV, et al, 16-ap-1103. | .30 |
| 12/07/16 | Telephone conference with Roger McNeil, attorney, re: matters related to pre-trial hearing set for 02/16/2017 in Rice v. Razorback Rice & Seed Co., 16-ap-1099. | .30 |

| | | |
|---|---|---|
| 12/07/16 | Conferred with Randy Rice, attorney, re: legal issues and litigation strategy related to pending preference cases. | .60 |
| 12/07/16 | Review of email from Tom Streetman, special counsel, re: litigation strategy related to pending preference cases. | .30 |
| 12/09/16 | Reviewed revisions made by Kendel Grooms, attorney, to Protective order re: subpoena issued on Trustee in state court action; also, conferred with Trustee and Special Counsel about matter. | 2.00 |
| 12/12/16 | Telephone conference with Greg Bevel and Kate Reed, special counsel, re: matters related to state court subpoena issued to Trustee; also, re: Rice v. Gavilon Grain LLC, 16-ap-1049. | .40 |
| 12/12/16 | Telephone conference with Paul Bennett, attorney, re: matters related to Rice v. Shepherd Farms, et al, 16-ap-1110. | .20 |
| 12/12/16 | Email to Greg Bevel and Kate Reed, special counsel, re: matters related to Rice v. Gavilon Grain LLC, 16-ap-1049; also, reviewed and forwarded requested documents to special counsel. | .40 |
| 12/12/16 | Email to Kendel Grooms, attorney, re: pre-trial order in Rice v. K & K Farm Service, Inc., 16-ap-1102; also, re: draft of Protective Order re: subpoena issued to Trustee in connection with state court action pending in Lonoke County. | .30 |
| 12/12/16 | Email to Ralph Waddell, attorney, re: draft of Pre-Trial Order related to Rice v. Minturn Grain, 16-ap-1097. | .20 |
| 12/12/16 | Emails to/from Special Counsel and Accountant re: accessing debtor's quickbook files. | .10 |
| 12/12/16 | Review of Complaint, Answer, and Motion to Dismiss re: preparation for hearing set for 12/15 in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | 1.20 |
| 12/12/16 | Review of Complaint and Answer re: preparation for hearing set for 12/15 in Rice v. JD McGregor Farms, 16-ap-1120. | .50 |
| 12/12/16 | Completed review of proposed revisions made by Kendel Grooms, attorney, re: Protective Order related to state court action; also, conferred with Trustee about matters. | .50 |
| 12/13/16 | Reviewed Subpoena, drafts of Protective Order, and related materials in file re: preparation for Telephone conference with Kendel Grooms, attorney, re: matters related subpoena issued to Trustee in connection with state court action. | .30 |
| 12/13/16 | Telephone conference with Kendel Grooms, attorney, re: matters related subpoena issued to Trustee in connection with state court | |

| | | |
|---|---|---|
| | action; also, re: matters related to Rice v. K & K Farm Service, Inc., 16-ap-1102. | .50 |
| 12/13/16 | Memorialized notes from Telephone conference with Kendel Grooms, attorney, re: matters related subpoena issued to Trustee in connection with state court action and Protective Order. | .30 |
| 12/13/16 | Email to/from Kendel Grooms, attorney, re: Protective Order related to subpoena issued to Trustee in connection with state court action. | .10 |
| 12/13/16 | Email to/from Kevin Keech, special counsel, re: matters related to hearings set for 12/15. | .10 |
| 12/13/16 | Prepared revised draft of discovery requests propounded by Hill Defendants to Trustee re: Rice v. Hill & Hill Farms, et al, 16-ap-1101. | 2.20 |
| 12/13/16 | Reviewed email and attachments from Baxter Sharp, attorney for M&P Bank, re: transfer documents re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095, and Rice v. Minturn Grain, 16-ap-1097. | .10 |
| 12/13/16 | Telephone conference with Kendel Grooms, attorney, re: matters related subpoena issued to Trustee in connection with state court action; also, re: matters related to Rice v. K & K Farm Service, Inc., 16-ap-1102. | .50 |
| 12/14/16 | Telephone conference with Kim Tucker, attorney, re: pre-trial hearing set for 12/08 in Rice v. JD McGregor Farms LLC, 16-ap-1120. | .30 |
| 12/14/16 | Conference with Randy Rice, attorney, re: pre-trial hearing and hearing on motion to dismiss tomorrow, discovery and responding to discovery, draft of response to discover in Hill & Hill ap, request for interim distribution on administrative fees and expenses, general trial strategies. | 1.00 |
| 12/14/16 | Reviewed pleadings, case authority, and prepared trial outline re: preparation for hearing on Motion to dismiss in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | 1.00 |
| 12/14/16 | Completed draft of Trustee's objections, answers, and responses to Hill Defendant's First Set of Interrogatories and Requests for Production of Documents re: Rice v. Hill & Hill Farms Partnership, et al, 16-ap-1101. | 2.00 |
| 12/14/16 | Drafted settlement agreement re: pending avoidance action. | .50 |
| 12/14/16 | Conferred with Randy Rice, attorney, re: hearings set for 12/15 in multiple adversary proceedings; also, re: issues and strategies related to pending avoidance actions. | 1.00 |

| | | |
|---|---|---|
| 12/14/16 | Email to/from Mike Cone, attorney, re: Rice v. James Farms, et al, 16-ap-1103; also, reviewed proposed revisions to Pre-Trial Order. | .30 |
| 12/14/16 | Email to/from Kendel Grooms, attorney, re: status of forwarding copies of documents produced per subpoena. | .20 |
| 12/15/16 | Attended hearings on (1) Motion to Dismiss filed by Defendant in Rice v. Southern Rice & Cotton LLC, 16-ap-1095 (Motion denied, Trustee to submit Order) and (2) Pre-Trial Conference in Rice v. JD McGregor Farms LLC, 16-ap-1120); also, conferred with opposing counsel before and after hearings. | 3.00 |
| 12/15/16 | Prepared and submitted proposed Order denying Motion to Dismiss filed by Defendant in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .50 |
| 12/15/16 | Conferred with Kevin Keech, special counsel, re: matters related to pending preference actions associated with case. | .70 |
| 12/15/16 | Reviewed documents received from Kendel Grooms, attorney, in connection with subpoena served on Trustee. | 1.00 |
| 12/15/16 | Conference with Rice, trustee, general counsel, re: pre-trial orders, discovery and work product issues that have developed, settlement offers extended, scheduling of meetings with parties in ap, general trial strategies. | 1.00 |
| 12/16/16 | Telephone conference with Ralph Scott, attorney, re: Rice v. Benton, 16-ap-1136. | .30 |
| 12/16/16 | Conference with Randy Rice, attorney re: pre-trial orders, discovery and work product issues that have escalated, settlement offers extended, scheduling of meetings with parties in ap, general trial strategies. | 1.00 |
| 12/16/16 | Completed review of documents produced by Kendel Grooms, attorney, re: inspection of debtor's records per subpoena issued on trustee; also, email to Kevin Keech, special counsel, re: matter, and reviewed emails between special counsel and attorney. | 1.50 |
| 12/16/16 | Reviewed Debtor's Quickbook data in connection with pending preference litigation. | .50 |
| 12/16/16 | Drafted Pre-Trial Order and forwarded to Kimberly Tucker, attorney, re: Rice v. JD McGregor Farms LLC, 16-ap-1120; also, Telephone conference with and email to/from Kimberly Tucker, attorney, re: provisions of Pre-Trial Order. | .50 |
| 12/16/16 | Draft of email to Ralph Scott, attorney, re: Rice v. Benton, 16-ap-1136; also, reviewed Complaint, Answer, and back-up documentation re: preferential transfer. | .30 |

| | | |
|---|---|---|
| 12/16/16 | Email to Barrett Moore, attorney, re: pre-trial orders in Rice v. 384 Farms, et al, 16-ap-1111, and Rice v. Travis Mears Farms, et al, 16-ap-1123; also, drafted and forwarded proposed Agreed Order. | .30 |
| 12/16/16 | Conferred with special counsel re: litigation strategy related to avoidance actions. | .50 |
| 12/16/16 | Telephone conference with and email to/from Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .30 |
| 12/16/16 | Conferred with Randy Rice, attorney, re: pending legal matters. | .50 |
| 12/19/16 | Telephone conference with and email to/from Kim Tucker, attorney, re: Pre-Trial Order in Rice v. JD McGregor Farms LLC, 16-ap-1120. | .30 |
| 12/19/16 | Revised draft of Protective Order re: subpoena issued on Trustee in connection with state court action; also, conferred with Kevin Keech, special counsel, about matter. | 1.00 |
| 12/19/16 | Reviewed email and attachment from Tom Streetman, special counsel, re: issues related to secured claim of Rabo Agrifinance; also, reviewed pleadings, orders, and claim documents, conducted legal research re: allowance of default interest and charges, and drafted response email to special counsel about matters. | 2.20 |
| 12/19/16 | Conferred with Randy Rice, attorney, re: matters related to litigation strategy re: pending preference actions. | .30 |
| 12/19/16 | Emails to/from Bill Bridgforth, attorney, re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .30 |
| 12/19/16 | Morning conference with Randy Rice, attorney on multiple matters in pending adversary proceedings, re: default interest paid to secured creditor per latest documents, settlement conferences with counsel on adversary proceedings, discovery matters. | 1.25 |
| 12/19/16 | Evening conference with staff attorney on multiple matters in pending adversary proceedings, re: default interest paid to secured creditor per latest documents, correspondence drafted by staff attorney and Randy Rice, attorney concerning charges by secured creditor, scheduled dates and times of settlement conferences with counsel on adversary proceedings, responding to request to extend time for discovery in Hill ap, other legal strategies in proceeding forward. | 1.30 |
| 12/20/16 | Conference with Randy Rice, re: continued discovery strategies, default interest and late charge issue involving secured creditor, upcoming pretrial issues, venue issues researched in two adversary proceedings, method of receiving discovery. | .80 |

| | | |
|---|---|---:|
| 12/20/16 | Completed draft of response email to Tom Streetman, special counsel, re: matters related to claim of Rabo Agrifinance; also, completed review of credit agreement and research and conferred with trustee about matters. | 1.00 |
| 12/20/16 | Telephone conference with and email to/from Lyndsey Dilks, attorney, re: matters related to discovery in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .30 |
| 12/21/16 | Telephone conference with Barrett Deacon, attorney, re: matters related to Rice v. Agrimarketing Inc. dba Minturn Grain, 16-ap-1097. | .20 |
| 12/21/16 | Reviewed, analyzed, and summarized Complaint and Answer in Rice v. Walter Shepherd Farms, et al, 16-ap-1110, and related materials in file in anticipation of meeting with Defendant and attorney. | 1.00 |
| 12/21/16 | Email to/from Kim Tucker, attorney, re: discovery requests pending in Rice v. Hill & Hill Farms Partnership, et al, 16-ap-11101, and other avoidance actions associated with bankruptcy case. | .20 |
| 12/21/16 | Reviewed email from Ralph Scott, attorney, re: Rice v. Bradley Benton dba Benton Farming, 16-ap-1136. | .10 |
| 12/21/16 | Cursory review of time sheets attached to Application for Compensation filed by Streetman & Gibson; also, conferred with Trustee about matters. | .30 |
| 12/21/16 | Cursory review of materials and information related to secured claim of Rabo Agrifinance and payments to date on claim; also, conferred with Trustee about matter. | .30 |
| 12/21/16 | Conference with Randy Rice, attorney, re: fee application of special counsel, discovery from ap defendant, meeting next week with ap defendant, inquiry about status of trustee responding to discovery subpoena from Zero Grade Farmers in state court action. | .90 |
| 12/22/16 | Additional conference with Randy Rice, attorney, re: interest issues on secured claim, work product issues resulting from discovery. | .60 |
| 12/22/16 | Telephone conference with Jim Smith, attorney, settlement negotiations, re: matters related to balance of secured claim owed to Rabo Agrifinance. | .40 |
| 12/22/16 | Telephone conference with Kendel Grooms, attorney, re: matters related to documents inspected and copied under subpoena issued to Trustee. | .30 |
| 12/22/16 | Conferences with Randy Rice, attorney, re: Rabo claim, subpoena served upon trustee by state court litigants. | .50 |

| | | |
|---|---|---|
| 12/22/16 | Telephone conference with Bobby Gibson, attorney, re: matters related to Rice v. Minturn Grain, 16-ap-1097. | .40 |
| 12/22/16 | Completed review of loan statements, payoffs, credit agreement and other materials related to claim of Rabo Agrifinance; also, Conferred with Randy Rice, attorney, re: intent going forward with claim. | 1.00 |
| 12/22/16 | Conferred with Trustee and Special Counsel re: matters related to Oakley Grain, Inc. et al v. U.S. Dept. of Agriculture et al, 2:16-ap-1009. | .20 |
| 12/27/16 | Revised draft of Protective Order re: subpoena issued on Trustee in connection with state court action. | 1.50 |
| 12/27/16 | Reviewed case files of pending adversary proceedings; also, updated case spreadsheet to reflect disposition/status of actions. | 1.00 |
| 12/28/16 | Emails to/from Barrett Moore, attorney, re: Rice v. 384 Farms Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms Inc., et al, 16-ap-1123; also, reviewed and commented on proposed revisions to Pre-Trial Order for Trustee's review and drafted responsive email to Barrett Moore, attorney, re: matters. | 1.20 |
| 12/28/16 | Conferred with Randy Rice, attorney, re: matters related to Rice v. 384 Farms Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123; also, reviewed provisions of Rule 26 in connection with analyzing Pre-Trial Order. | .80 |
| 12/28/16 | Drafted Memo re: issues related to secured claim held by Rabo Agrifinance, Inc.; also, reviewed loan documents, proof of claim, pleadings, and other items in file in connection with drafting Memo, and conferred with Trustee about matter. | 3.00 |
| 12/28/16 | Cursory review of Defendant's responses to Trustee's Discovery Requests in Rice v. Razorback Rice & Seed Co. dba Rice Market Services, 16-ap-1099. | 1.00 |
| 12/28/16 | Email to/from Bill Bridgforth, attorney, re: meeting set for 12/30 (Canceled) re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110; also, email to/from Paul Bennett, attorney, re: matters related to Pre-Trial Order and scheduling Rule 26(f) Conference. | .40 |
| 12/29/16 | Completed Memo re: issues related to secured claim held by Rabo Agrifinance, Inc., and forwarded to Brian Crisp, CPA, and Tom Streetman, special counsel, for review; also, confirmed date and time of conference call with Crisp and Streetman. | 1.00 |
| 12/29/16 | Completed review of Defendant's responses to Trustee's Discovery Requests in Rice v. Razorback Rice & Seed Co. dba Rice Market Services, 16-ap-1099; also, email to Roger McNeil, attorney, re: questions about discovery and supplementing responses; also, | |

|  |  |  |
|---|---|---|
|  | reviewed and analyzed back-up documentation produced by Defendant prior to litigation. | 1.50 |
| 12/29/16 | Conference with Randy Rice, attorney, re: meeting rescheduled with one of defendants, actions to proceed on various adversary proceedings, upcoming hearings, meeting scheduled with special counsel and accountant for estate. | .60 |
| 12/30/16 | Conference with Randy Rice, attorney, re: Response to second application for payment of attorney fees and expenses. | .25 |
| 12/30/16 | Further review and analysis of back-up documentation to transactions re: Rice v. Razorback Rice & Seed Co. dba Rice Market Services, 16-ap-1099. | 2.40 |
| 12/30/16 | Conferred with Trustee concerning issues related to tolling agreements with four parties re: preference claims. | .40 |
| 01/03/17 | Met and conferred with Paul Bennett, attorney, re: Rule 26(f) Conference and other matters related to Walter Shepherd Farms, et al, 16-ap-1110. | 1.00 |
| 01/03/17 | Further review of materials related to claim held by Rabo Agrifinance, Inc., in preparation for upcoming conference with special counsel and accountant; also, Conferred with Randy Rice, attorney, re: matters. | .50 |
| 01/03/17 | Drafted Joint Rule 26(f) Report re: Walter Shepherd Farms, et al, 16-ap-1110. | 2.00 |
| 01/03/17 | Conference with Randy Rice, attorney, re: secured claim, telephone conferences tomorrow, responses concerning pretrial order on Mears ap. | .60 |
| 01/03/17 | Telephone conference with Jim Smith, attorney, re: matters related balance of claim held by Rabo Agrifinance, Inc. | .30 |
| 01/04/17 | Email to Tom Streetman, special counsel, re: issues related to A) claim held by Rabo Agrifinance, Inc. and  B) Rice v. KBX , Inc., 16-ap-1023. | .30 |
| 01/04/17 | Further review and analysis of Loan Documents re: prep for Telephone conference with Jim Smith, attorney, settlement negotiations, re: claim held by Rabo Agrifinance, Inc. | .40 |
| 01/05/17 | Reviewed case law cited by Tom Streetman, special counsel, in relation to issues pending in Rice v. KBX Inc., 16-ap-1023. | .50 |
| 01/05/17 | Reviewed Loan Documents and conducted additional legal research in anticipation of filing action to determine claim and recover overpayments made on claim to Rabo Agrifinance, Inc. | 3.00 |

| | | |
|---|---|---|
| 01/05/17 | Reviewed case files of numerous adversary proceedings re: effort to determine status of actions, entry of pre-trial orders, and other matters related to prosecution of claims. | 1.00 |
| 01/05/17 | Telephone conference with and email to Lyndsey Dilks, attorney, re: extension of time to respond to discovery in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .50 |
| 01/04/17 | Conference with Randy Rice, attorney, re: discussions concerning settlement offer to extend to secured creditor and to KBX . | .40 |
| 01/04/17 | Conference call with Trustee, Tom Streetman, special counsel, and Brian Crisp, CPA, re: matters related to A) claim held by Rabo Agrifinance, Inc. (0.70), B) Rice v. KBX , Inc., 16-ap-1023, and C) pending applications for compensation to professionals; also, conferred with Trustee before/after conference call. | 1.30 |
| 01/06/17 | Telephone conference with and email to/from Jim Smith, attorney, settlement negotiations, re: matters related to claim of Rabo Agrifinance, Inc.; also, reviewed BAP (8th Cir) decision cited by Smith. | 1.00 |
| 01/06/17 | Emails to/from Tom Streetman, special counsel, and Greg Bevel, special counsel, re: issues raised by Jim Smith, attorney, in regards to claim of Rabo Agrifinance, Inc. | .70 |
| 01/06/17 | Reviewed proof of claim and related materials re: possible additional cause(s) of action re: Rice v. Rice Market Services, 16-ap-1099. | .50 |
| 01/06/17 | Prepared rough drafts of (1) Objection to Proof of Claim No. 9-1 (Rabo Agrifinance, Inc.) And (2) Objection to Proof of Claim No. 47-1 (Razorback Rice & Seed Co. dba Rice Market Services). | 2.00 |
| 01/09/17 | Conferred with Randy Rice, attorney, re: additional cause of action in Rice v. Rice Market Services, 16-ap-1099; also, email to Roger McNeil, attorney, requesting consent to file amended complaint. | .50 |
| 01/09/17 | Reviewed, summarized, and analyzed additional case authority re: effort to determine allowance and amount of claim held by Rabo Agrifinance, Inc. | 1.50 |
| 01/09/17 | Telephone conference with Kevin Keech, special counsel, re: matters related to (1) Protective Order concerning subpoena issued on Trustee in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410, and (2) claim held by Rabo Agrifinance, Inc. | .90 |
| 01/09/17 | Review of letter from Ralph D. Scott, attorney, settlement negotiations, re: Rice v. Benton, 16-ap-1136. | 1.00 |

| | | |
|---|---|---|
| 01/09/17 | Conferred with Randy Rice, attorney, re: (1) Rice v. Mears Farms, Inc., 16-ap-1123, and Rice v. 384 Farms, Inc., 16-ap-1111; and (2) Protective Order concerning subpoena issued on Trustee in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410. | 1.00 |
| 01/09/17 | Conference with Randy Rice, attorney, re: correspondence between parties concerning proposed protective order, possible ap against secured creditor, analysis of case cited by attorney for secured creditor, proposed pre-trial order in certain adversary proceedings. | 1.00 |
| 01/09/17 | Conference with Randy Rice, attorney, re: status of protective order and turnover of protected documents. | .30 |
| 01/09/17 | Telephone conference with Kendel Grooms and Don Campbell, attorneys, re: matters related to draft of Protective order concerning subpoena issued on Trustee in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410. | 1.50 |
| 01/09/17 | Telephone conference with Kevin Keech, special counsel, re: matters related to (1) Protective Order concerning subpoena issued on Trustee in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410, and (2) claim held by Rabo Agrifinance, Inc. | .90 |
| 01/10/17 | Drafted letter to Ralph Scott, attorney, settlement negotiations, re: Rice v. Benton, 16-ap-1136; also, reviewed back-up data in Debtor's file in connection with drafting response. | 1.00 |
| 01/10/17 | Email to Barrett Moore, attorney, re: matters related to Rice v. Mears Farms, Inc., 16-ap-1123, and Rice v. 384 Farms, Inc., 16-ap-1111. | .30 |
| 01/10/17 | Drafted Complaint against Rabo Agrifinance, Inc. | 3.50 |
| 01/11/17 | Email to Greg Bevel, special counsel, re: matters related to Rice v. Gavilon Grain LLC, 16-ap-1149. | .30 |
| 01/11/17 | Review of email from Kendel Grooms, attorney, re: issues related to subpoena issued on Trustee in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410; also, reviewed attached proposed Protective Order(4th Draft). | 1.20 |
| 01/11/17 | Reviewed email from Barrett Moore, attorney, re: matters related to Rice v. Mears Farms, Inc., et al, 16-ap-1123, and Rice v. 384 Farms, Inc., et al, 16-ap-1111. | .30 |
| 01/11/17 | Prepared revised draft of Complaint against Rabo Agrifinance, Inc., in regards to claim; also, additional review of loan documents and related materials and legal research. | 5.50 |

| | | |
|---|---|---|
| 01/11/17 | Conference with Randy Rice, attorney, re: proposed protective order, ap against Rabo. | .50 |
| 01/12/17 | Additional conference with Randy Rice, attorney, re: settlement offer received on Benton ap, authorized counter offer.  Drafted letter to counsel authorizing counter offer. | .50 |
| 01/12/17 | Telephone conference with Tom Streetman, special counsel, re: issues related to over-secured claim held by Rabo Agrifinance, Inc. | .30 |
| 01/12/17 | Telephone conference with Darwin England re: Rice v. England, 16-ap-1142; also, email to Kevin Keech, special counsel, re: matter. | .30 |
| 01/12/17 | Prepared revised and final drafts of Complaint against Rabo Agrifinance, Inc.; also, reviewed Loan Documents, pleadings, and other materials in file in connection with finalizing Complaint; also, Conferred with Randy Rice, attorney, re: proposed revisions to Complaint and other matters related to causes of action. | 4.50 |
| 01/12/17 | Review of email from Kevin Keech, special counsel, re: issues related to subpoena issued on Trustee in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410; also, reviewed attached proposed Protective Order(4th Draft). | .40 |
| 01/12/17 | Reviewed emails between Kim Tucker and Charles Coleman, attorneys, and Kevin Keech, special counsel, re: issues related to Trustee's discovery responses in Rice v. Fowler, 16-ap-1144; also, requested copy of discovery responses from special counsel. | .40 |
| 01/12/17 | Email to/from Mike Cone, attorney, re: matters related to Rice v. James Farms JV, et al, 16-ap-1103. | .10 |
| 01/13/17 | Finalized Complaint against Rabo Agrifinance; also, prepared cover sheet, assembled exhibits, and filed Complaint and cover sheet. | 3.30 |
| 01/13/17 | Emails to Richard Cox, former attorney for estate, and Tom Streetman, special counsel, re: hearings set for 01/27 on pending applications for compensation filed by Special Counsel and Former Trustee. | .20 |
| 01/13/17 | Telephone conference with Jim Smith, attorney, settlement negotiations, re: matters related to claim held by Rabo Agrifinance, Inc. | .20 |
| 01/13/17 | Telephone conference with and email to/from Tom Streetman, attorney, re: initiating action against Rabo Agrifinance. | .30 |
| 01/13/17 | Email to/from Kendel Grooms, attorney, re: issues related to subpoena issued on Trustee in connection with Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410; also, | |

|  |  |  |
|---|---|---|
|  | reviewed attached letter from attorney to state court judge requesting hearing on work-product issues. | .50 |
| 01/13/17 | Telephone conference with and email to/from Lyndsey Dilks, attorney, re: matters related to discovery requests in Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, reviewed Motion to Extend Time/Protective Order filed by attorney in case. | 1.50 |
| 01/13/17 | Conference with Randy Rice, attorney, re: legal strategies in moving forward on multiple matters. | .80 |
| 01/13/17 | Additional conference with Randy Rice, attorney, re: motion for extension and for protective Order filed by Southern Rice, status and scope of discovery issued and received, correspondence with counsel for Rabo, other legal matters. | .75 |
| 01/13/17 | Telephone conference with Jim Smith, attorney, settlement negotiations, re: matters related to claim held by Rabo Agrifinance, Inc. | .20 |
| 01/16/17 | Drafted Response to Motion for Extension/Protective Order filed by Defendant in Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, further review of pleadings, communications in file, and applicable provisions of discovery rules in connection with drafting Response. | 2.00 |
| 01/16/17 | Email to/from Richard Cox, former attorney for estate, and Thomas Streetman, special counsel, re: issues related to (1) Rice v. Rabo Agrifinance, 17-ap-1004, and (2) pending applications for compensation. | .30 |
| 01/16/17 | Telephone conference with Roger McNeil, attorney, settlement negotiations, re: pending actions. | .40 |
| 01/17/17 | Conference with Randy Rice, attorney, re: court's ruling on motions filed by Southern Rice company, re: motion to extend time, motion for protective order. | .30 |
| 01/18/17 | Prepared revised draft of Trustee's Objections, Answers, and Responses to First Set of Interrogatories & RFPs propounded in Rice v. Hill & Hill Farms, et al, 16-ap-1101; also, prepared drafts of Trustee's Objections, Answers, and Responses to First Set of Interrogatories & RFPs propounded in 1) Rice v. Big Creek Rice Farms, Inc., 16-ap-1118; 2) Rice v. JD McGregor Farms LLC, 16-ap-1120; and 3) Rice v. Medford, et al, 16-ap-1124; reviewed Complaints, Answers, and other items in file in connection with drafting responses. | 5.50 |
| 01/18/17 | Email to/from Paul Bennett, attorney, re: drafts of Pre-Trial Order and Rule 26(f) Report in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |

| | | |
|---|---|---|
| 01/18/17 | Conferred with Kevin Keech, special counsel, re: matters related to Rice v. Rabo Agrifinance, 17-ap-1004. | .20 |
| 01/19/17 | Prepared revised drafts of 1) Trustee's Objections, Answers, and Responses to First Set of Interrogatories & RFPs propounded in Rice v. Hill & Hill Farms, et al, 16-ap-1101; 2) Rice v. Big Creek Rice Farms, Inc., 16-ap-1118; 3) Rice v. JD McGregor Farms LLC, 16-ap-1120; and 4) Rice v. Medford, et al, 16-ap-1124; reviewed Complaints, Answers, and other items in file in connection with drafting responses. | 2.50 |
| 01/19/17 | Email to/from Kendel Grooms, attorney, settlement negotiations, re: matters related to Protective Order in Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410. | .20 |
| 01/19/17 | Conferred with Randy Rice, attorney, re: discovery in pending adversary proceeding; also, preservation of discoverable materials. | .30 |
| 01/19/17 | Conference with Randy Rice, attorney, re: proposed Trustee's Responses to discovery in pending adversary proceedings against Big Creek Rice Farms, Medford et al, Hill & Hill Farms Partnership et al, and JD McGregor Farms, LLC, ap nos 16-1118, 16-1124, 16-1120 and 16-1101. Revisions to proposed responses, documents to be produced. Document preservation. | .75 |
| 01/20/17 | Conference with Randy Rice, attorney, re: Review and analysis of proposed protective order, submitted multiple changes and conditions, contacted Grooms and Campbell about order and scheduling meeting. | 2.50 |
| 01/20/17 | Conferred with Randy Rice, attorney, re: draft of Protective Order in Zero Grade Farms, et al, vs. Agribusiness Properties, et al, CASE NO. 43CV-14-410; also, Telephone conference with Don Campbell, attorney, re: scheduling time to meet and confer about matters. | 2.00 |
| 01/20/17 | Finalized and served Trustee's Objections, Answers, and Responses to First Set of Interrogatories & RFPs in (1) Rice v. Hill & Hill, et al, 16-ap-1101; (2) Rice v. Big Creek Rice Farms, 16-ap-1118; (3) Rice v. JD McGregor Farms LLC, 16-ap-1120; and (4) Rice v. Medford, et al, 16-ap-1124. | 1.00 |
| 01/20/17 | Email to/from David Tyler, attorney, re: scheduling Rule 26(f) Conference in Rice v. James Farms JV, et al, 16-ap-1103. | .10 |
| 01/20/17 | Prepared and filed Certificate of Service re: Rice v. Rabo Agrifinance, Inc., and Rice v. Rabo Agrifinance, LLC, 17-ap-1004. | .30 |
| 01/20/17 | Further review of documents and assessed claim of privilege or other protection. | .50 |
| 01/20/17 | Reviewed Hill Defendants' Responses to Trustee's First Set of Interrogatories & RFPs. | 2.00 |

| | | |
|---|---|---|
| 01/23/17 | Telephone conference with Barrett Moore, attorney, re: Rule 26(f) Conference and Pre-Trial Order in Rice v. 384 Farms, et al, 16-ap-1111, and Rice v. Travis Mears Farms, et al, 16-ap-1123. | .50 |
| 01/24/17 | Legal research re: calculating and pro-rating trustee fees earned by initial trustee and successor trustee re: preparation for hearing on Motion for Interim Compensation/Distribution filed by Richard Cox, Former Trustee. | .50 |
| 01/24/17 | Reviewed Motion for Protective Order, Discovery Requests, and related items in file re: preparation for hearings set on Motion and Pre-Trial in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | 1.00 |
| 01/24/17 | Reviewed drafts of Trustee's Discovery Responses prepared by Kevin Keech, special counsel, re: Rice v. LTD Farms, et al, 16-ap-1140. | .50 |
| 01/23/17 | Completed review of Hill Defendants' Responses to Trustee's First Set of Interrogatories & RFPs; also, reviewed documents (Bates Labeled Hill & Hill 1-243) attached to discovery. | 1.50 |
| 01/26/17 | Telephone conference with Shane Baker, attorney, re: matters related to Rice v. Minturn Grain, 16-ap-1097. | .20 |
| 01/26/17 | Reviewed (1) Defendant's Objections and Responses to First Set of requests for admissions, (2) Defendant's Objections to Interrogatories & First Set of RFPs, and (3) draft of proposed Protective Order in Rice v. Minturn Grain, 16-ap-1097. | 1.80 |
| 01/26/17 | Emails to/from Kendel Grooms, attorney, re: matters related to subpoena issued on Trustee in connection with Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 01/26/17 | Reviewed Complaint, Answer, discovery requests, and pleading re: preparation for hearings in Rice v. SRC LLC, 16-ap-1095. | 1.00 |
| 01/27/17 | Attended hearings in Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, conferred with Lyndsey Dilks, attorney, before and after hearings re: discovery process and related matters. | 2.00 |
| 01/27/17 | Attended/observed hearing on Motion to Compel Arbitration in Rice v. Gavilon Grain LLC, 16-ap-1149; also, conferred with Greg Bevel, special counsel, after hearing. | 1.00 |
| 01/29/17 | Prepared draft of Motion for Proposed compromise settlement re: Rice v. Caviness, et al, 16-ap-1134. | .50 |
| 01/29/17 | Revised draft of Pre-Trial Order and forwarded to Barrett Moore, attorney, re: Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .50 |

| | | |
|---|---|---|
| 01/30/17 | Conferred with Trustee and Kendel Grooms and Don Campbell, attorneys, re: matters related to Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | 2.50 |
| 01/31/17 | Prepared revised draft of Protective Order re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | 1.00 |
| 01/31/17 | Telephone conference with Kevin Keech, special counsel, re: issues related to Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .50 |
| 01/31/17 | Revised draft of Protective Order re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410, and forwarded to Kendel Grooms, attorney, for review and approval; also, email to/from attorney approving order and re: other matters. | .50 |
| 01/31/17 | Review of email from Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |
| 01/31/17 | Conferred with Randy Rice, attorney, re: matters related to pending litigation and parallel litigation. | .20 |
| 02/01/17 | Conference with Randy Rice, attorney, re: scheduling hearing on work product issue. | .25 |
| 02/03/17 | Forwarded Pre-Trial Order to Lloyd Ward, attorney, for review and approval re: Rice v. M-Real Estate LLC, 16-ap-1113. | .30 |
| 02/03/17 | Forwarded Pre-Trial Order to Kendel Grooms, attorney, for review and approval re: Rice v. K&K Farm, 16-ap-1102. | .30 |
| 02/03/17 | Forwarded Pre-Trial Order to Paul Bennett, attorney, for review and approval re: Rice v. Walter Shepherd Farms, et al, 16-ap-1111. | .30 |
| 02/03/17 | Forwarded Pre-Trial Order to Ralph Waddell, attorney, for review and approval re: Rice v. Minturn Grain, 16-ap-1111. | .30 |
| 02/03/17 | Conferred with Randy Rice, attorney, re: disposition of various adversary proceedings. | .20 |
| 02/03/17 | Drafted and forwarded Pre-Trial Order to Lloyd Ward, attorney, for review and approval re: Rice v. M-Real Estate LLC, 16-ap-1113. | .50 |
| 02/03/17 | Drafted and forwarded Pre-Trial Order to Kendel Grooms, attorney, for review and approval re: Rice v. K&K Farm, 16-ap-1102. | .50 |
| 02/03/17 | Forwarded Pre-Trial Order to Paul Bennett, attorney, for review and approval re: Rice v. Walter Shepherd Farms, et al, 16-ap-1111. | .30 |
| 02/03/17 | Forwarded Pre-Trial Order to Ralph Waddell, attorney, for review and approval re: Rice v. Minturn Grain, 16-ap-1111. | .30 |

| | | |
|---|---|---:|
| 02/03/17 | Conferred with Randy Rice, attorney, re: disposition of various adversary proceedings. | .20 |
| 02/06/17 | Revised and sent Pre-Trial Order to Paul Bennett, attorney, for review and final approval re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |
| 02/06/17 | Reviewed email from Kim Tucker, attorney, re: pending Motions to confirm settlements of Rice v. Caviness, 16-ap-1134, Rice v. CRVS LLC, 16-ap-1133, and Rice v. KBX , 16-ap-1023. | .20 |
| 02/06/17 | Conducted Rule 26(f) Conference re: Rice v. James Farms JV, et al, 16-ap-1103; also, forwarded drafts of Pre-Trial Order and Rule 26(f) Report to counsel. | 1.20 |
| 02/06/17 | Telephone conference with and email to/from Roger McNeil, attorney, settlement negotiations, re: Rice v. Rice Market Services, 16-ap-1099; also, reviewed pleadings and related materials in file in effort to analyze offer. | .70 |
| 02/06/17 | Further review of documents produced in discovery re: Rice v. Hill & Hill, et al, 16-ap-1101; also, cross-referenced documents against materials in debtor's file. | .70 |
| 02/06/17 | Conference with Randy Rice, attorney, re: concerning disclosure of settlement agreements with defendants in other adversary proceedings. | .25 |
| 02/07/17 | Completed review and analysis of pleadings and discovery materials re: effort to assess offer made in Rice v. Rice Market Services, 16-ap-1099; also, conferred with Trustee about matter. | 1.00 |
| 02/07/17 | Conferred with Randy Rice, attorney, re: matters related to discovery made in Rice v. Hill & Hill, et al, 16-ap-1101. | .50 |
| 02/07/17 | Reviewed information related to relationship between former employee of Debtor and company owned and controlled by preference defendant. | .50 |
| 02/07/17 | Reviewed email from Paul Bennett, attorney, re: final approval of Pre-Trial Order in re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .10 |
| 02/07/17 | Emails to/from Barrett Moore, attorney, re: Rice v. 384 Farms, et al, 16-ap-1111, and Rice v. Travis Mears Farms, et al, 16-ap-1123; also, finalized Pre-Trial Orders in cases. | .50 |
| 02/07/17 | Reviewed pleadings and Debtor's paper and electronic file re: effort to identify records and information for making initial disclosures in Rice v. James Farms JV, et al, 16-ap-1103. | 2.00 |

| | | |
|---|---|---|
| 02/07/17 | Reviewed pleadings and Debtor's paper and electronic file re: effort to identify records and information for making initial disclosures in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | 1.00 |
| 02/08/17 | Email to/from David Tyler, attorney, re: Pre-Trial Order and Rule 26 Report in Rice v. James Farms JV, et al, 16-ap-1103; also, forwarded Order to Court. | .50 |
| 02/08/17 | Letter to Kim Tucker, attorney, re: matters related to discovery responses in Rice v. Hill & Hill, et al, 16-ap-1101. | 1.20 |
| 02/08/17 | Conferred with Randy Rice, attorney, re: legal issues and litigation strategy related to Rice v. Hill & Hill, et al, 16-ap-1101. | .50 |
| 02/08/17 | Conferred with Randy Rice, attorney, re: discovery, litigation strategy, and other matters related to pending adversary proceedings against various parties. | 1.00 |
| 02/08/17 | Email to/from Paul Bennett, attorney, re: Pre-Trial Order in Rice v. Walter Shepherd Farms, et al, 16-ap-1110; also, finalized and forwarded Order to Court. | .20 |
| 02/08/17 | Reviewed pleadings and paper and electronic records in Debtor's file re: effort to identify information for initial disclosures in connection with Rice v. 384 Farms, et al, 16-ap-1111, and Rice v. Mears Farms, et al, 16-ap-1123. | 1.40 |
| 02/08/17 | Conference with Randy Rice, attorney, re: discovery on one of adversary proceedings, drafting letter to attorney to revise and amend answers to discovery. | .30 |
| 02/09/17 | Conference with Randy Rice, attorney, re: pre-trial order on ap 16-1099, Razorback Rice & Seed, to be submitted to attorney, response to other matters that the parties have been conferring about. | .40 |
| 02/09/17 | Drafted First Set of Interrogatories & RFPs to Defendant in Rice v. Big Creek Rice Farms, Inc., 16-ap-1118. | 3.20 |
| 02/09/17 | Reviewed file and updated litigation spreadsheet to reflect status of multiple pending adversary proceedings; also, conferred with Trustee about litigation strategies. | .30 |
| 02/09/17 | Letter to Roger McNeil, attorney, settlement negotiations, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 16-ap-1099; also, drafted and forwarded proposed Pre-Trial Order. | .50 |
| 02/10/17 | Telephone conference with and email to/from Shane Baker, attorney, re: matters related to Rice v. Minturn Grain, 16-ap-1097; also, revised and forwarded Pre-Trial Order to attorney. | .50 |

| | | |
|---|---|---|
| 02/10/17 | Reviewed email from Laura Westbrook, staff attorney, re: minor revisions to Pre-Trial Order in Rice v. James Farms JV, et al, 16-ap-1103; also, revised Order and forwarded to attorney for review and approval. | .40 |
| 02/10/17 | Reviewed email from Laura Westbrook, staff attorney, re: minor revisions to Pre-Trial Order in Rice v. Walter Shepherd Farms, et al, 16-ap-1110; also, revised Order and forwarded to attorney for review and approval. | .40 |
| 02/10/17 | Finalized and forwarded Trustee's First Set of Interrogatories & RFPs to Defendant in Rice v. Big Creek Rice Farms, Inc., 16-ap-1118. | .80 |
| 02/10/17 | Prepared draft of Trustee's First Set of Interrogatories & RFPs to Defendant in Rice v. Medford, et al, 16-ap-1123. | .40 |
| 02/10/17 | Email to/from Barrett Moore, attorney, re: minor revisions to Pre-Trial Orders in Rice v. 384 Farms, et al, 16-ap-1111, and Rice v. Travis Mears Farms, et al, 16-ap-1123; also, revised and forwarded Order to attorney for review. | .30 |
| 02/11/17 | Conference with Randy Rice, attorney, re: legal status of all pending adversary proceedings filed directly by trustee, follow up status of pending tolling agreement, adversary proceedings where defendants are in default, discovery in cases where no pre-trial proceedings have begun, legal strategy in moving forward. | .90 |
| 02/11/17 | Finalized and forwarded Trustee's First Set of Interrogatories & RFPs to Medford Defendant in Rice v. Medford, et al, 16-ap-1124. | 1.00 |
| 02/11/17 | Drafted and forwarded Trustee's First Set of Interrogatories & RFPs to Defendant in Rice v. JD McGregor Farms LLC, 16-ap-1120; also, reviewed Complaint and Answer and related materials in file | 1.80 |
| 02/11/17 | Conferred with Randy Rice, attorney, re: matters related to status of pending adversary proceedings. | .50 |
| 02/13/17 | Telephone conference with David Tyler, attorney, settlement negotiations, re: Rice v. James Farms JV, et al, 16-ap-1103. | .20 |
| 02/13/17 | Drafted and served First Set of Interrogatories & RFPs to Defendant in Rice v. Benton, 16-ap-1136. | 1.80 |
| 02/13/17 | Reviewed Motion to Extend Time filed by Defendant in Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, reviewed email from Lyndsey Dilks, attorney, and attachments, (1) Draft Order on Motion and (2) Draft Protective Order. | 1.00 |
| 02/13/17 | Telephone conference with David Tyler, attorney, settlement negotiations, re: Rice v. James Farms JV, et al, 16-ap-1103. | .20 |

| | | |
|---|---|---:|
| 02/13/17 | Reviewed and analyzed back-up documentation to transactions in effort to assess offer made in re: Rice v. James Farms JV, et al, 16-ap-1103. | .20 |
| 02/13/17 | Revised and forwarded Pre-Trial Order/Scheduling Order to Court in re: Rice v. James Farms JV, et al, 16-ap-1103. | .30 |
| 02/13/17 | Email to/from Shane Baker, attorney, re: final changes to and approval of Pre-Trial Order/Scheduling Order to Court in re: Rice v. Minturn Grain, 16-ap-1097. | .40 |
| 02/13/17 | Emails to/from Kevin Keech, special counsel, re: matters related to preservation of electronic records. | .30 |
| 02/14/17 | Letter to Grant Ballard, attorney, settlement negotiations, re: Rice v. Oxner, 16-ap-1115. | .20 |
| 02/14/17 | Drafted letter to Roger McNeil, attorney, re: discovery issues in Rice v. Rice Market Services, 16-ap-1099. | .40 |
| 02/14/17 | Finalized and submitted Pre-Trial Order/Scheduling Order to Court in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .30 |
| 02/14/17 | Finalized and submitted Pre-Trial Order/Scheduling Order to Court in Rice v. Minturn Grain, 16-ap-1097. | .30 |
| 02/14/17 | Letter to Grant Ballard, attorney, settlement negotiations, re: Rice v. Oxner, 16-ap-1115. | .20 |
| 02/14/17 | Drafted letter to Roger McNeil, attorney, re: discovery issues in Rice v. Rice Market Services, 16-ap-1099. | .40 |
| 02/14/17 | Finalized and submitted Pre-Trial Order/Scheduling Order to Court in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .30 |
| 02/14/17 | Finalized and submitted Pre-Trial Order/Scheduling Order to Court in Rice v. Minturn Grain, 16-ap-1097. | .30 |
| 02/14/17 | Letter to David Tyler, attorney, settlement negotiations, re: Rice v. James Farms JV, et al, 16-ap-1103. | .30 |
| 02/14/17 | Further review of Protective Order furnished by Lyndsey Dilks, attorney, re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, conferred with Trustee about matter. | 1.00 |
| 02/14/17 | Letter to David Tyler, attorney, settlement negotiations, re: Rice v. James Farms JV, et al, 16-ap-1103. | .30 |
| 02/14/17 | Further review of Protective Order furnished by Lyndsey Dilks, attorney, re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, conferred with Trustee about matter. | 1.00 |

| | | |
|---|---|---|
| 02/15/17 | Telephone conference with Kim Tucker, attorney, re: matters related to Rice v. Hill & Hill Farms, et al, 16-ap-1101. | .20 |
| 02/15/17 | Conference with Randy Rice, attorney, re: status of various adversary proceedings, pending discovery, follow up on demands from defense attorneys in adversary proceedings. | .75 |
| 02/15/17 | Cursory review of Protective Order entered in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 02/15/17 | Email to Roger McNeil, attorney, re: issues related to discovery in Rice v. RMS, 16-ap-1099. | .40 |
| 02/15/17 | Emails to/from Lyndsey Dilks, attorney, re: discovery in Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, drafted and forwarded alternative version of Protective Order to attorney for review. | 1.00 |
| 02/15/17 | Emails to/from Shane Banker, attorney, re: discovery in Rice v. Minturn Grain, 16-ap-1097; also, revised draft of Protective Order and forwarded to attorney for review. | .60 |
| 02/16/17 | Reviewed Answer filed by Jim Smith, attorney, on behalf of Defendants in Rice v. Rabo Agrifinance, 17-ap-1004; also, reviewed pleadings cited in Answer and conferred with Trustee. | 1.20 |
| 02/16/17 | Email to Jim Smith, attorney, settlement negotiations, re: Rice v. Rabo Agrifinance, 17-ap-1004. | .10 |
| 02/16/17 | Further review and analysis of documents produced in discovery by Defendant in Rice v. Rice Market Services, 16-ap-1099; also, prepared ordinary course of business spreadsheet and directed paralegal to complete. | 2.20 |
| 02/17/17 | Reviewed Order extending deadline to respond to discovery in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .30 |
| 02/17/17 | Reviewed and calendared pre-trial hearings set for 03/07 in multiple adversary proceedings associated with case. | .50 |
| 02/17/17 | Reviewed answer filed by Mike Dabney, attorney, on behalf of Defendant in Rice v. Ainsworth, 16-ap-1105; also, cursory legal research re: FRCP 12(f) and Bankruptcy Rule 9011. | .40 |
| 02/17/17 | Reviewed letter from Kim Tucker, attorney, re: supplemental discovery in Rice v. Hill & Hill, et al, 16-ap-1101. | .80 |
| 02/17/17 | Email to/from Paul Bennett, attorney, re: Rule 26(f) Report in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |

| | | |
|---|---|---|
| 02/18/17 | Finalized and filed Rule 26(f) Report in Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |
| 02/18/17 | Further review of documents produced in discovery by Hill Defendants re: Rice v. Hill & Hill Farms, et al, 16-ap-1101. | 1.80 |
| 02/20/17 | Prepared and filed Motion to Strike Answer filed by Defendant in Rice v. Ainsworth, 16-ap-1105. | .50 |
| 02/20/17 | Reviewed email from David Tyler, attorney, re: matters related to Rice v. Fogleman Farms, et al, 16-ap-1109. | .30 |
| 02/20/17 | Reviewed docket and Conferred with Randy Rice, attorney, re: matters set for Pre-Trial Hearings in Helena on March 7, 2017; also, reviewed emails from Kim Tucker, attorney, and Harry Light, attorney, re: hearings. | .50 |
| 02/20/17 | Letter to Kim Tucker, attorney, re: matters related to discovery in Rice v. Hill & Hill, et al, 16-ap-1101. | .30 |
| 02/20/17 | Reviewed supplemental documents produced by defendant in discovery re: Rice v. Hill & Hill, et al, 16-ap-1101. | 2.00 |
| 02/20/17 | Reviewed email from Bill Waddell, attorney, settlement negotiations, re: matters related to preference defendants and tolling agreement. | .30 |
| 02/20/17 | Finalized and served Trustee's initial disclosures in Rice v. James Farms JV, et al, 16-ap-1103; also, reviewed initial disclosures made by Defendants. | .50 |
| 02/20/17 | Email to/from Harry Light, attorney, re: re-scheduling Pre-Trial Hearing in Rice v. Leslie T Brown Farms, et al, 16-ap-1104. | .10 |
| 02/20/17 | Reviewed email from Kim Tucker, attorney, re: re-scheduling Pre-Trial Hearings in multiple adversary proceedings. | .10 |
| 02/20/17 | Conference with Randy Rice, attorney, re: additional discovery received from Hill & Hill ap 16-1101pursuant to good faith request, motion to strike on Ainsworth answer in ap 16-1105, discovery in Rabo ap 17-1004. | .75 |
| 02/21/17 | Prepared drafts of First Set of Interrogatories & RFPs to Defendant in Rice v. Rabo Agrifinance, et al, 17-ap-1004; also, reviewed pleadings and related materials in connection with drafting discovery requests. | 2.50 |
| 02/21/17 | Email to Bill Waddell, attorney, settlement negotiations, re: matters related to preference defendants and tolling agreement. | .30 |
| 02/21/17 | Prepared draft of First Set of Interrogatories & RFPs to James Farms JV in Rice v. James Farms JV, et al, 16-ap-1103; also, reviewed | |

|  |  |  |
|---|---|---|
|  | pleadings and related materials in connection with drafting discovery requests and Conferred with Randy Rice, attorney, re: matters related to conducting discovery on remaining defendants. | 2.00 |
| 02/21/17 | Finalized Trustee's initial disclosures in Rice v. 384 Farms, et al, 16-ap-1111, and Rice v. Travis Mears Farms, et al, 16-ap-1123; also, email to opposing counsel re: status of approving Pre-Trial Orders in cases. | .40 |
| 02/21/17 | Email to/from Shane Baker, attorney, re: matters related to protective order, discovery conference, and discovery responses re: Rice v. Agrimarketing Inc. dba Minturn Grain, 16-ap-1097. | .20 |
| 02/21/17 | Reviewed initial disclosures made by lead defendants in (1) Rice v. 384 Farms, et al, 16-ap-1111, and (2) Rice v. Travis Mears Farms, et al, 16-ap-1123. | .80 |
| 02/22/17 | Telephone conference with Mike Dabney, attorney, re: continuing hearing on Motion to Strike in Rice v. Ainsworth, 16-ap-1105 | .20 |
| 02/22/17 | Telephone conference with Trey Scott, attorney, re: continuing pre-trial hearing in Rice v. Benton, 16-ap-1136. | .20 |
| 02/22/17 | Finalized and served First Set of Interrogatories & RFPs to Defendant in Rice v. Rabo, 17-ap-1004. | .20 |
| 02/22/17 | Finalized and served First Set of Interrogatories & RFPs to James Farms in re: Rice v. James Farms JV, et al, 16-ap-1103; also, drafted and served discovery requests on BJ Farms Inc., and drafted discovery requests to Bill Ray James. | 2.00 |
| 02/22/17 | Reviewed initial disclosures and accompanying documents made by defendants in Rice v. 384 Farms, et al, 16-ap-1111 and Rice v. Travis Mears Farms, et al, 16-ap-1123; also, finalized and served Trustee's initial disclosures in same cases, and started assembling and organizing documents for production to Mears Defendants; also, email to/from Shane Baker and Barrett Moore, attorneys, re: finalizing Pre-Trial Orders in cases. | 2.40 |
| 02/22/17 | Conducted Rule 26(f) Conference with Shane Baker, attorney, re: Rice v. Agrimarketing Inc., dba Minturn Grain, 16-ap-1097; also, drafted and forwarded Rule 26(f) Report to attorney for review and approval. | .80 |
| 02/22/17 | Emails to/from attorneys and Court re: continuing adversary proceeding hearings set for 03/07 in Helena to 04/13 in Little Rock | 1.00 |
| 02/22/17 | Reviewed Objections filed by creditors to Motion for PROPOSED COMPROMISE SETTLEMENT re: Rice v. KBX , 16-ap-1023. | .30 |

| | | |
|---|---|---|
| 02/22/17 | Drafted proposed Pre-Trial Order& Scheduling Order in re: Rice v. Fogleman Farms II, et al, 16-ap-1109. | .50 |
| 02/23/17 | Meeting with Trustee, Brandi Evans and Donna Poullos, re: status of adversary proceedings and other pending matters, strategies in proceeding forward. | 3.50 |
| 02/23/17 | Status meeting with Randy Rice, attorney and staff re: pending avoidance actions; also, developed case strategies and delegated tasks to paralegals. | 3.20 |
| 02/23/17 | Letter to Roger McNeil, attorney, re: Pre-Trial Order and discovery in Rice v. Rice Market Services, 16-ap-1099. | .80 |
| 02/23/17 | Letter to Lloyd Ward, attorney, re: Pre-Trial Order in Rice v. M-Real Estate LLC, 16-ap-1113. | .40 |
| 02/23/17 | Reviewed pleadings and related materials in file and Conferred with Randy Rice, attorney, re: Rice v. LTD Farms, et al, 16-ap-1140. | 1.00 |
| 02/23/17 | Email to/from Shane Baker, attorney, re: matters related to Rice v. Minturn Grain, 16-ap-1097. | .10 |
| 02/23/17 | Email to/from Kevin Keech, special counsel, re: matters related to preservation of estate records. | .10 |
| 02/24/17 | Drafted First Set of Interrogatories & requests for production to TMFI in connection with Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123; also, reviewed pleadings and related materials in connection with drafting discovery requests. | 2.80 |
| 02/24/17 | Completed review of initial disclosures made by defendants in Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123, and Rice v. 384 Farms, Inc., et al, 16-ap-1111; also, email to/from Barrett Moore, attorney, re: production of documents identified by Trustee in initial disclosures. | 1.20 |
| 02/24/17 | Email to/from Roger McNeil, attorney, re: matters related to Rice v. Rice Market Services, 16-ap-1099. | .20 |
| 02/24/17 | Reviewed and calendared pre-trial hearing set in Rice v. Rabo Agrifinance, 17-ap-1004; also, conferred with Trustee. | .10 |
| 02/24/17 | Traveled to/from office of Kevin Keech, special counsel, re: inspection and copying of records in connection with parallel state court litigation; also, conferred with Don Campbell, attorney, re: pending matters. | .80 |
| 02/24/17 | Reviewed file and drafted initial disclosures re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .90 |

| | | |
|---|---|---|
| 02/27/17 | Drafted, finalized, and served First Set of Interrogatories and RFPs on remaining Defendants (8) in Rice v. James Farms JV, et al, 16-ap-1103. | 2.00 |
| 02/27/17 | Email to/from Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .20 |
| 02/27/17 | Drafted First Set of Interrogatories and RFPs to Separate Defendant (Travis Mears) in connection with Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | 1.00 |
| 02/27/17 | Drafted Motion for Default Judgment re: Rice v. Storey, 16-ap-1112; also, conferred with Trustee about cases where defendant is in default. | 1.00 |
| 02/27/17 | Finalized and submitted Trustee's initial disclosures re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110; also, assembled documents identified in disclosures for production. | 1.00 |
| 02/28/17 | Reviewed First Set of Interrogatories & RFPs propounded by Defendant to Trustee in Rice v. Benton, 16-ap-1136; also, prepared rough draft of Objections/Responses. | 1.50 |
| 02/28/17 | Email to/from Lloyd Ward, attorney, re: Rice v. M-Real Estate LLC, 16-ap-1113; also, submitted Pre-Trial Order& Scheduling Order. | .30 |
| 02/28/17 | Email to/from David Tyler, attorney, re: Rice v. Fogleman Farms II, et al, 16-ap-1109; also, submitted Pre-Trial Order& Scheduling Order. | .30 |
| 02/28/17 | Drafted Trustee's Objections/Responses to First Set of Interrogatories & RFPs propounded by Defendant in Rice v. Oxner, 16-ap-1115. | 1.50 |
| 02/28/17 | Reviewed Debtor's email server re: effort to identify and analyze records and communications relevant to claims and defenses at issue in Rice v. Agrimarketing, Inc., dba Minturn Grain, 16-ap-1097. | 1.50 |
| 03/01/17 | Telephone conference with Laura Westbrook, staff attorney, re: pending Motions for Proposed compromise settlement in Rice v. Caviness, et al, and Rice v. Cache River Valley Seed LLC. | .30 |
| 03/01/17 | Drafted Complaint against JJC Partners, JRC Partners, Jimel Farms, and Swamp Poodle Farms; also, reviewed related materials in file in connection with drafting Complaint | 1.00 |
| 03/01/17 | Finalized and served First Set of Interrogatories & RFPs on (1) Travis Mears, (2) Scott Mears, and (3) Mears Farms, Inc., in connection with Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | 2.00 |

| | | |
|---|---|---|
| 03/01/17 | Email to/from David Tyler, attorney, concerning revision suggested by Court re: Pre-Trial Order in Rice v. Fogleman Farms II, et al, 16-ap-1109; also, revised and submitted corrected Pre-Trial Order to Court. | .30 |
| 03/02/17 | Telephone conference with Kim Tucker, attorney, re: matters related to discovery and pre-trial conferences set in Hill & Hill, et al, 16-ap-1101, and other preference actions. | .30 |
| 03/02/17 | Telephone conference with Tom Streetman, attorney, re: matters related to discovery. | .30 |
| 03/02/17 | Email to/from Shane Baker, attorney, re: Rule 26(f) Report and discovery in Rice v. Agrimarketing, Inc., dba Minturn Grain, 16-ap-1097; also, finalized and filed Rule 26(f) Report. | .40 |
| 03/02/17 | Conference with Randy Rice, attorney, re: proposed objections to interrogatories, limited answers to discovery and answers to remaining interrogatories and request for production of documents. Additional discussions concerning efforts to confirm accuracy and completeness of responses and objection. Discussion of Federal Rules and how they relate to answers, objections and limited objections. Strategy in proceeding forward in responding. | 1.10 |
| 03/02/17 | Drafted Trustee's initial disclosures under Rule 26(a)(1) re: Rice v. Agrimarketing, Inc., dba Minturn Grain, 16-ap-1097. | .40 |
| 03/02/17 | Email to/from Lyndsey Dilks, attorney, re: scheduling time to confer about protective order, Rule 26(f) Report, and other matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .10 |
| 03/02/17 | Finalized Notices of Opportunity to Object/Respond (Additional) re: Motions for Proposed compromise settlement filed in Rice v. Cache, 16-ap-1133, and Rice v. Caviness, 16-ap-1134; also, reviewed docket to confirm that appropriate creditors listed in notice per Court's instructions. | .60 |
| 03/02/17 | Conferred with Randy Rice, attorney, re: answering discovery in Rice v. Oxner, 16-ap-1115; also, re: matters related to discovery in other adversary proceeding associated with Debtor's case. | .80 |
| 03/02/17 | Drafted Motion to Compel Discovery (Hill & Hill) in re: Rice v. Hill & Hill Farms Partnership, et al, 16-ap-1101; also, drafted accompanying Declaration. | 2.00 |
| 03/02/17 | Review of email from Roger McNeil, attorney, re: matters related to discovery in Rice v. Rice Market Services, 16-ap-1099. | .20 |
| 03/03/17 | Finalized and filed Motion to Compel Discovery and accompanying Declaration re: Rice v. Hill & Hill Farms Partnership, et al, 16-ap-1101. | .80 |

| | | |
|---|---|---|
| 03/03/17 | Meeting with Randy Rice, attorney and Kevin Keech, special counsel, re: pending adversary proceedings, discovery, pre-trials, and other matters related to bankruptcy estate. | 3.00 |
| 03/03/17 | Reviewed Defendants' Initial Disclosures re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |
| 03/03/17 | Email to/from Roger McNeil, attorney, re: matters related to Rice v. Razorback Rice & Seed dba Rice Market Services, 16-ap-1099. | .40 |
| 03/03/17 | Telephone conference with Lyndsey Dilks, attorney, re: (1) matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095, and (2) Rice v. KBX  Inc., 16-ap-1023. | .50 |
| 03/06/17 | Conference with Randy Rice, attorney, re: protective order in state court case, hearings on 03/08/17, complaint about to be filed against Jimel Farms et al, jury v non jury issue. | .60 |
| 03/06/17 | Drafted First Set of Interrogatories & RFPs to Defendant (WS) in re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | 1.00 |
| 03/06/17 | Email to/from Kendel Grooms, attorney, re: production of documents under Protective Order in state court action; also, cursory review of documents shared by attorney. | 1.00 |
| 03/06/17 | Email to/from Kevin Keech, special counsel, re: possible legal bases for striking jury demand in multiple preference cases; also, reviewed opinion cited by special counsel. | .50 |
| 03/07/17 | Conference with Randy Rice, attorney, re: request of counsel for LTD Farms to dismiss two of parties from ap, documents supporting retaining parties as defendants, possible dismissal with stipulation. | .40 |
| 03/07/17 | Completed and served First Set of Interrogatories & RFPs to Defendant (WS) in re: Rice v. Walter Shepherd Farms, et al, 16-ap-1110. | .20 |
| 03/07/17 | Email to Bill Waddell, attorney, settlement negotiations, re: matters related to Rice v. LTD Farms, et al, 16-ap-1140; also, reviewed pleadings and related materials in file. | .30 |
| 03/07/17 | Email to Shane Baker, attorney, re: discovery status in Rice v. Agrimarketing, Inc., dba Minturn Grain, 16-ap-1097. | .10 |
| 03/07/17 | Email Lyndsey Dilks, attorney, re: Protective Order, Rule 26(f) Report, and other matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .10 |
| 03/07/17 | Emails to/from Lloyd Ward,, attorney, re: scheduling discovery conference and other matters related to Rice v. M-Real Estate LLC, 16-ap-1113; also, reviewed discovery requests propounded by | |

|  |  |  |
|---|---|---|
|  | Defendant to Trustee and reviewed pleadings and related materials in file in connection with preparing for discovery conference. | 1.00 |
| 03/07/17 | Submitted Pre-Trial Orders to Court in re: Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .10 |
| 03/07/17 | Prepared revised drafts of Trustee's Responses to Defendant's First Set of Interrogatories & RFPs re: Rice v. Oxner, 16-ap-1115. | .30 |
| 03/08/17 | Telephone conference with Phil Hickey, attorney, re: matters related to Rice v. J&B Farms, et al, 16-ap-1122. | .10 |
| 03/08/17 | Conducted Rule 26(f) Conference re: Rice v. Fogleman Farms II, et al, 16-ap-1109; also, drafted and forwarded Rule 26(f) Report to attorney for review and approval. | .50 |
| 03/08/17 | Conducted Rule 26(f) Conference re: Rice v. M-Real Estate LLC 16-ap-1113; also, drafted and forwarded Rule 26(f) Report to attorney for review and approval. | .50 |
| 03/08/17 | Prepared drafts of Motion to Compel Discovery and accompanying Declaration re: Rice v. Agrimarketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 2.00 |
| 03/08/17 | Reviewed email from Roger McNeil, attorney, re: Rice v. Razorback Rice & Seed Co. dba Rice Market Services, 16-ap-1099. | .20 |
| 03/09/17 | Telephone conference with Grant Ballard, attorney, settlement negotiations, re: Rice v. Oxner, 16-ap-1115. | .20 |
| 03/09/17 | Finalized and filed Motion to Compel Discovery and accompanying Declaration re: Rice v. Agrimarketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 1.20 |
| 03/09/17 | Conferred with Randy Rice, attorney, re: pre-trial hearing in Rice v. LTD Farms, et al, 16-ap-1140; also, drafted proposed Agreed Order of Dismissal re: Turner Grain v. LTD Farms, et al, 14-ap-1119. | .50 |
| 03/09/17 | Finalized and filed Complaint and Cover Sheet re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, forwarded courtesy copy of Complaint to Bill Waddell, attorney. | 1.00 |
| 03/09/17 | Conference with Randy Rice, attorney, re: possible settlement negotiations on one of adversary proceedings. | .30 |
| 03/10/17 | Conference with Randy Rice, attorney, re: pending ap, discovery received from ap defendants mirrored discovery from plaintiff, response to motion to strike in Ainsworth ap, upcoming discovery in KBX  state court case. | .40 |

| | | |
|---|---|---|
| 03/10/17 | Reviewed discovery requests propounded to Trustee in Rice v. Agrimarketing, Inc., dba Minturn Grain, 16-ap-1097. | 1.00 |
| 03/13/17 | Conference with Randy Rice, attorney, re: pending ap, Rice v. JB Farms et al, FNBA's request to dismiss it as a party, affidavit and stipulation. | .20 |
| 03/13/17 | Telephone conference with and email to/from Phillip Hickey, attorney, settlement negotiations, re: matters related to Rice v. J&B Farms, et al, 16-ap-1122; also, reviewed Bank's Affidavit and drafted Stipulation of Dismissal, Tolling Agreement, and Order | .80 |
| 03/13/17 | Drafted and filed Certificates of Service re: Rice v. JJC Partners, et al, 17-ap-1024; also, instructed paralegal re: service of complaint and summons on defendants. | .50 |
| 03/13/17 | Email to/from Lyndsey Dilks, attorney, re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, reviewed revised draft of Protective Order. | .80 |
| 03/14/17 | Telephone conference with Phil Hicky, attorney, settlement negotiations, re: matters related to Rice v. J&B Farms, et al, 16-ap-1122. | .20 |
| 03/14/17 | Email to Lyndsey Dilks, attorney, re: issues related to draft of Protective Order in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .50 |
| 03/14/17 | Reviewed and calendared hearing set for 04/19 in Helena re: Motion to Compel Discovery filed in Rice v. Agrimarketing, Inc., dba Minturn Grain, 16-ap-1097; also, email to Shane Baker and Ralph Waddell, attorneys, re: possible continuance to LR Docket. | .10 |
| 03/14/17 | Drafted Motion for Protective Order re: Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .50 |
| 03/14/17 | Email to/from Kendel Grooms, attorney, re: matters related to Debtor's cloud storage account; also, changed login credentials to account and reviewed records and communications saved to account, and drafted letter to account service. | 1.00 |
| 03/15/17 | Finalized and served Trustee's Initial Disclosures in re: Rice v. Agrimarketing, Inc., dba Minturn Grain, 16-ap-1097; also, reviewed Defendant's Initial Disclosures. | .50 |
| 03/15/17 | Reviewed records of emails, text messages, and phone calls between Debtor, Travis Mears, and Scott Mears re: facts related to claims and defenses in Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123; also, PDF'd items and saved to case file. | .80 |

| | | |
|---|---|---|
| 03/15/17 | Email to/from Roger McNeil, attorney, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 16-ap-1099. | .30 |
| 03/15/17 | Reviewed Defendant's answers, responses, and objections to Trustee's First Set of Interrogatories & RFPs re: Rice v. Benton, 16-ap-1136. | 1.00 |
| 03/15/17 | Conference with Randy Rice, attorney, re: newly discovered emails, possible retention of expert ediscovery person. | .30 |
| 03/16/17 | Finalized and served Trustee's Objections, Answers, and Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents re: Rice v. Oxner, 16-ap-1115; also, reviewed Defendant's Objections, Answers, and Responses to Trustee's First Set of Interrogatories and Requests for Production of Documents. | 1.00 |
| 03/16/17 | Letter to Trey Scott, attorney, settlement negotiations, re: Defendant's Objections and Responses to Trustee's First Set of Interrogatories and Requests for Production of Documents; also, cursory review of documents produced in discovery by Defendant. | .40 |
| 03/17/17 | Prepared revised drafts of Trustee's discovery responses in Rice v. Benton, 16-ap-1136. | .50 |
| 03/17/17 | Letter to Grant Ballard, attorney, settlement negotiations, re: Defendant's discovery responses in Rice v. Oxner, 16-ap-1115. | .50 |
| 03/17/17 | Email to/from David Tyler, attorney, re: revisions to Pre-Trial Order and Rule 26(f) Report in re: Rice v. Fogleman Farms II, et al, 16-ap-1109; also, revised and submitted Order to Court and revised and filed Report in case. | .50 |
| 03/17/17 | Drafted initial disclosures of Trustee re: Rice v. Fogleman Farms II, et al, 16-ap-1109. | .50 |
| 03/17/17 | Prepared revised drafts of Trustee's discovery responses in Rice v. Benton, 16-ap-1136. | .50 |
| 03/17/17 | Letter to Grant Ballard, attorney, settlement negotiations, re: Defendant's discovery responses in Rice v. Oxner, 16-ap-1115. | .50 |
| 03/17/17 | Email to/from David Tyler, attorney, re: revisions to Pre-Trial Order and Rule 26(f) Report in re: Rice v. Fogleman Farms II, et al, 16-ap-1109; also, revised and submitted Order to Court and revised and filed Report in case. | .50 |
| 03/17/17 | Drafted initial disclosures of Trustee re: Rice v. Fogleman Farms II, et al, 16-ap-1109. | .50 |
| 03/20/17 | Finalized and sent letter to Grant Ballard, attorney, settlement negotiations, re: Defendant's discovery responses in Rice v. Oxner, 16-ap-1115; also, reviewed response email from attorney. | .50 |

| | | |
|---|---|---|
| 03/20/17 | Drafted letter to Barrett Moore, attorney, re: initial disclosures made by Trustee in Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123; also, assembled and reviewed documents identified in disclosures for production to Mears Defendants. | 1.00 |
| 03/20/17 | Reviewed email from Roger McNeil, attorney, approving Pre-Trial Order re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099; also, finalized and submitted Order to Court and reviewed and calendared deadlines. | .30 |
| 03/20/17 | Reviewed email from Lyndsey Dilks, attorney, re: Protective Order in Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .30 |
| 03/20/17 | Reviewed email from Shane Baker, attorney, and initial disclosures made by Bear State Bank fka Heritage Bank, N.A., in connection with Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123, and Rice v. 384 Farms, Inc., et al, 16-ap-1111. | .50 |
| 03/20/17 | Email to/from Kendel Grooms, attorney, re: production of additional documents under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 03/21/17 | Email to/from Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095; also, reviewed revised draft of Protective Order and made further revisions and forwarded to attorney for final approval. | 1.50 |
| 03/21/17 | Email to Roger McNeil, attorney, re: scheduling Rule 26(f) Conference in Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 16-ap-1099. | .10 |
| 03/21/17 | Email to Grant Ballard, attorney, settlement negotiations, re: discovery responses in Rice v. Oxner, 16-ap-1115. | .30 |
| 03/21/17 | Email to/from Kendel Grooms, attorney, re: permitting inspection of additional documents under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .50 |
| 03/21/17 | Met and conferred with Kendel Grooms, attorney, re: permitting inspection of additional documents under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 03/21/17 | Further revisions to Trustee's Objections, Answers and Responses to First Set of Interrogatories & RFPs re: Rice v. Benton, 16-ap-1136. | 1.00 |
| 03/21/17 | Prepared rough draft of Trustee's Objections, Answers and Responses to First Set of Interrogatories & RFPs re: Rice v. Minturn Grain, 16-ap-1097; also, reviewed pleadings, discovery responses, and related materials in file. | 1.00 |

| | | |
|---|---|---|
| 03/21/17 | Telephone conference with Grant Ballard, attorney, settlement negotiations, re: discovery responses in Rice v. Oxner, 16-ap-1115. | .20 |
| 03/21/17 | Telephone conference with Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 16-ap-1095. | .50 |
| 03/22/17 | Reviewed Initial Disclosures of Defendants in Rice v. Fogleman Farms II, et al, 16-ap-1109. | .50 |
| 03/22/17 | Drafted First Set of Interrogatories & RFPs to Lead Defendant in Rice v. Fogleman Farms II, et al, 16-ap-1109; also, reviewed pleadings and related materials in file re: drafting discovery. | 1.50 |
| 03/22/17 | Emails to/from Shane Baker, attorney, re: matters related to Motion to Compel Discovery pending in Rice v. Agrimarketing, Inc., dba Minturn Grain. | .50 |
| 03/22/17 | Reviewed Defendant's Discovery Answers and accompanying documents in Rice v. Agrimarketing, Inc., dba Minturn Grain. | 3.50 |
| 03/22/17 | Conferred with Randy Rice, attorney, re: matters related to pending preference cases  and avoidance actions. | .50 |
| 03/23/17 | Drafted and forwarded Rule 26(f) Report to Roger McNeil, attorney, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .30 |
| 03/23/17 | Drafted and submitted Trustee's Initial Disclosures in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, reviewed Defendant's Initial Disclosures. | .50 |
| 03/23/17 | Drafted and served Trustee's First Set of Interrogatories & RFPs to Defendant in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, reviewed pleadings and related materials in file. | 1.50 |
| 03/23/17 | Cursory review of reports and back-up documentation re: defenses asserted in Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .50 |
| 03/23/17 | Drafted Objections, Answers, and Responses to Defendant's First Set of Interrogatories & RFPs propounded to Trustee in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, reviewed pleadings and materials in files in connection with drafting discovery responses. | 1.50 |
| 03/23/17 | Further review of Defendant's discovery responses and accompanying documents re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 16-ap-1097; also, conferred with Trustee about matter. | 1.00 |
| 3/24/17 | Reviewed discovery responses of Lead Defendant re: Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | 3.00 |

| | | |
|---|---|---|
| 03/24/17 | Email to/from Kendel Grooms, attorney, re: additional documents to be produced under subpoena issued in connection with state court action. | .20 |
| 03/24/17 | Email to Carbonite legal department re: issues related to restoration of Debtor's account and back-up data. | .20 |
| 03/24/17 | Telephone conference with Mike Schultz, attorney, re: issues related to restoring/recovering carbonite account. | .30 |
| 03/27/17 | Telephone conference with Shane Baker, attorney, settlement negotiations, re: Motion to Compel Discovery pending in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097, and related matters. | .50 |
| 03/27/17 | Reviewed Discovery Responses and accompanying documents made by James Farms JV and Bill James Farms, Inc., re: Rice v. James Farms JV, et al, 2:16-ap-1103. | 2.60 |
| 03/27/17 | Email to/from Lyndsey Dilks, attorney, re: Protective Order in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095, and finalized and submitted Protective Order to Court; also, emailed revised drafts of Pre-Trial Order and Rule 26(f) Report to Dilks for review. | .50 |
| 03/27/17 | Completed review of discovery responses and document production in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, compared to items in file. | 1.00 |
| 03/27/17 | Completed review of discovery responses and document production in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123; also, compared to items in file. | 1.00 |
| 03/27/17 | Email to/from Kate Davidson, special counsel, re: information and records related to Rice v. Gavilon Grain LLC, 16-ap-1149. | .30 |
| 03/27/17 | Email to/from David Tyler, attorney, re: matters related to discovery responses in Rice v. James Farms JV, et al, 16-ap-1103. | .20 |
| 03/27/17 | Conference with Randy Rice, attorney, re: discovery received in Rice v. Mears, discovery received in Rice v. Agrimarketing, negotiations between parties, discovery received in Rice v. James Farms. | .50 |
| 03/28/17 | Conference with Randy Rice, attorney, re: default status of turnover of discovery documents to Grooms, affirmative defenses being asserted in Rice v. Mears. | .50 |
| 03/28/17 | Reviewed pleadings and Conferred with Randy Rice, attorney, re: matters related to Rice v. J&B Farms (Vanderburg), 16-ap-1122. | .30 |
| 03/28/17 | Telephone conference with and email to/from Mike Schultz, attorney, re: issues related to restoration of Carbonite account. | .30 |

| 03/28/17 | Emails to/from Kevin Keech, special counsel, re: matters related to restoring Carbonite account. | .50 |
| 03/28/17 | Conferred with Randy Rice, attorney, re: request made by Kendel Grooms, attorney, for production of emails under subpoena and protective order entered in state court proceeding; also, assembled emails and files for production to attorney. | .80 |
| 03/28/17 | Revised draft of Trustee's discovery responses re: Rice v. Benton, 16-ap-1136. | 1.40 |
| 03/29/17 | Finalized Trustee's Discovery Responses and assembled responsive documents for production re: Rice v. Benton, 2:16-ap-1136; also, prepared transmittal letter concerning proceeding to Ralph Scott, attorney, and forwarded letter and discovery responses to attorney. | 1.50 |
| 03/29/17 | Email to/from Kevin Keech, special counsel, re: matters related to restoration of Carbonite account; also, email to/from Mike Schultz, Carbonite attorney, re: matter. | .40 |
| 03/29/17 | Email to Kendel Grooms, attorney, re: production of emails under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 03/29/17 | Cursory legal research re: issues related to Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .50 |
| 03/29/17 | Drafted Trustee's Initial Disclosures re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .30 |
| 03/30/17 | Prepared draft of Trustee's Objections, Answers, and Responses to First Set of Interrogatories & request for productions re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 1.80 |
| 03/30/17 | Reviewed back-up data on Debtor's Carbonite account re: effort to identify records related to bankruptcy proceeding and associated adversary proceedings. | 1.00 |
| 03/30/17 | Cursory email to/from Roger McNeil, attorney, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099; also, finalized and filed Rule 26(f) Report. | .10 |
| 03/31/17 | Letter to Barrett Moore, attorney, settlement negotiations, re: Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123, and Rice v. 384 Farms, Inc., et al, 2:16-ap-1111. | .50 |
| 03/31/17 | Email to Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .10 |
| 03/31/17 | Completed Trustee's Objections, Answers, and Responses to First Set of Interrogatories & RFPs re: Rice v. Agri Marketing, Inc., dba | |

|  | Minturn Grain, 2:16-ap-1097; also, reviewed, assembled, organized, and labeled documents for production. | 2.80 |
|---|---|---|
| 03/31/17 | Email to Shane Baker, attorney, re: status of Defendant completing production in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .10 |
| 03/31/17 | Telephone conference with and email to Ralph Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .40 |
| 03/31/17 | Email to/from Grant Ballard, attorney, re: matters related to supplementing discovery in Rice v. Oxner, 16-ap-1115. | .20 |
| 04/03/17 | Telephone conference with and email to/from Kendel Grooms, attorney, re: matters related to production of GoDaddy emails under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .50 |
| 04/03/17 | Telephone conference with and email to Lisa Ballard, attorney, re: matters related to production of GoDaddy emails under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .50 |
| 04/03/17 | Cursory review of letter and enclosed discovery responses and documents from Mike Cone, attorney, re: Rice v. James Farms JV, et al, 16-ap-1103. | .50 |
| 04/03/17 | Email to/from Grant Ballard, attorney, settlement negotiations, re: supplementing discovery in Rice v. Oxner, 16-ap-1115. | .10 |
| 04/03/17 | Email to/from Roger McNeil, attorney, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .20 |
| 04/03/17 | Conference with Randy Rice, attorney, re: plaintiff's interrogatories and request for production of documents in Rice v. M Real Estate, legal strategies proceeding forward. | .40 |
| 04/04/17 | Telephone conference with Don Campbell, attorney, re: matters related to production of GoDaddy emails under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 04/04/17 | Emails to/from Lisa Ballard, attorney, re: matters related to production of GoDaddy emails under subpoena issued in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410; also, emails to/from Kendel Grooms and Don Campbell, attorneys, about matter. | .30 |
| 04/04/17 | Email to/from Shane Baker, attorney, re: matters related to discovery in Rice v. Agri Marketing, Inc., dba Minturn Grain, 16-ap-1097. | .10 |

| | | |
|---|---|---:|
| 04/04/17 | Drafted and forwarded protective order to Roger McNeil, attorney, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .20 |
| 04/05/17 | Telephone conference with Barrett Moore, attorney, re: issues related to Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. TMFI, et al, 16-ap-1123. | .50 |
| 4/05/17 | Cursory review of documents in file re: issues raised by Barrett Moore, attorney, in relation to Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. TMFI, et al, 16-ap-1123. | .50 |
| 04/05/17 | Email to/from Shane Baker, attorney, re: matters related to discovery in Rice v. Agri Marketing, Inc., dba Minturn Grain, 16-ap-1097. | .10 |
| 04/05/17 | Finalized and submitted Pre-Trial Order re: Rice v. Benton, 2:16-ap-1136. | .10 |
| 04/05/17 | Finalized and served Trustee's Discovery Responses re: Rice v. M-Real Estate LLC, 2:16-ap-1113. | .20 |
| 04/05/17 | Reviewed motions filed by parties in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410, re: effort to determine impact on adversary proceedings. | 1.00 |
| 04/05/17 | Telephone conference with Shane Baker, attorney, re: matters related to discovery in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .20 |
| 04/07/17 | Emails to/from Greg Bevel, special counsel, and Kevin Keech, special counsel, re: matters related to information on file re: Debtor with Arkansas Secretary of State. | .30 |
| 04/07/17 | Telephone conference with and email to/from Paul Bennett, attorney, re: extending discovery deadline in Rice v. Walter Shepherd Farms, 16-ap-1110. | .20 |
| 04/07/17 | Email to/from Grant Ballard, attorney, re: Rice v. Oxner, 2:16-ap-1115; also, reviewed Initial Disclosures of Defendant and prepared and submitted Trustee's Initial Disclosures. | .30 |
| 04/07/17 | Reviewed email and attached pre-trial order from Bill Waddell, attorney, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .40 |
| 04/07/17 | Email to/from Barrett Moore, attorney, re: discovery deadline in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .10 |
| 04/07/17 | Reviewed and analyzed documents produced in discovery by Defendants re: Rice v. James Farms JV, et al, 2:16-ap-1103. | 2.60 |

| | | |
|---|---|---|
| 04/07/17 | Telephone conference with Andy Ballard, attorney, re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .20 |
| 04/10/17 | Telephone conference with and emails to/from Harry Light, attorney, and Jack Talbot, attorney, re: pre-trial hearing in Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104; also, prepared and forwarded draft of Pre-Trial Order to attorneys for review and approval. | 1.00 |
| 04/10/17 | Reviewed docket and pleadings re: hearings set for April 13th in multiple adversary proceedings. | .50 |
| 04/10/17 | Email to/from Bill Waddell, attorney, re: pre-trial hearing in Rice v. JJC Partners, et al, 2:17-ap-1024; also, reviewed proposed Pre-Trial Order furnished by attorney. | .50 |
| 04/11/17 | Telephone conference with and email to/from Charlie Coleman, attorney, re: multiple adversary proceedings set for hearings on April 13. | .50 |
| 04/11/17 | Telephone conference with Bill Waddell, attorney, re: matters related to Rice v. JJC Partners, et al, 2:17-ap-1024, and Rice v. LTD Farms, et al, 2:16-ap-1140. | .40 |
| 04/11/17 | Finalized and served Trustee's written discovery responses in Rice v. Agri Marketing, Inc., dba Minturn Grain, and email to/from Shane Baker re: status of Minturn Grain supplementing written discovery and document production; also, organized and assembled responsive documents for production and Conferred with Randy Rice, attorney, re: matters related to document production. | 2.50 |
| 04/11/17 | Reviewed pleadings, rules, and case law re: preparation for hearing on Motion to Strike and Response in Rice v. Ainsworth, 2:16-ap-1105. | 1.00 |
| 04/11/17 | Telephone conference with Bill Waddell, attorney, re: matters related to Rice v. JJC Partners, et al, 2:17-ap-1024, and Rice v. LTD Farms, et al, 2:16-ap-1140. | .40 |
| 04/12/17 | Reviewed pleadings, rules, and case law re: preparation for hearing on Motion to Compel Discovery in Rice v. Hill & Hill, et al, 2:16-ap-1101. | 2.50 |
| 04/12/17 | Email to/from Charlie Coleman, attorney, re: matters related to Rice v. Medford, Rice v. N&D Farms, and Rice v. Big Creek Rice Farms, Inc. | .10 |
| 04/12/17 | Prepared revised draft of Pre-Trial Order re: Rice v. LTD Farms, et al, 2:16-ap-1140, and forwarded to Bill Waddell, attorney, for review and approval; also, reviewed email from Bill Waddell, attorney, approving form of Pre-Trial Order. | .50 |

| | | |
|---|---|---|
| 04/13/17 | Final preparations for and attended hearing on Motion to Strike and Response in Rice v. Ainsworth, 2:16-ap-1105.  Motion Denied, Defendant to prepare Order. | 2.00 |
| 04/13/17 | Final preparations for and attended hearing on Motion to Compel Discovery in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101.  Motion taken under advisement, Court to schedule telephonic conference. | 3.00 |
| 04/13/17 | Email to/from Trey Scott, attorney, re: scheduling time to conduct Rule 26(f) Conference in Rice v. Benton, 2:16-ap-1136. | .10 |
| 04/13/17 | Email to/from Roger McNeil, attorney, settlement negotiations, re: discovery and other matters related to Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .30 |
| 04/13/17 | Email to/from Barrett Moore, attorney, re: status of discovery in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .10 |
| 04/14/17 | Drafted Application for Approval of Accounting Fees and Expenses to Lain, Faulkner & Co., P.C. | .50 |
| 04/14/17 | Conducted Rule 26(f) Conference with Ralph Scott, attorney, re: Rice v. Benton, 2:16-ap-1136; also, drafted and forwarded Joint Report of Rule 26(f) Conference to attorney for review and approval. | .30 |
| 04/14/17 | Letter to Grant Ballard, attorney, settlement negotiations, re: discovery issues in Rice v. Oxner 2:16-ap-1115. | .50 |
| 04/14/17 | Assembled document production re: Trustee's Discovery Responses in Rice v. Hill & Hill Farms, et al, 16-ap-1101; also, drafted transmittal letter to Charlie Coleman, attorney. | 1.00 |
| 04/14/17 | Reviewed supplemental discovery responses of Defendant re: Rice v. Agri Marketing, Inc., dba Minturn Grain; also, reviewed letter from Shane Baker, attorney, re: forthcoming supplemental document production by Defendant in discovery. | 1.00 |
| 04/17/17 | Initial review of supplemental document production made by Defendant in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, email to Shane Baker, attorney, re: production. | 1.00 |
| 04/17/17 | Reviewed discovery responses of Travis Mears, Scott Mears, and Mears Farms, Inc., re: Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123; also, email to/from Barrett Moore, attorney, re: status of drafting Protective Order. | 2.00 |
| 04/17/17 | Drafted and forwarded Pre-Trial Order to Charles Coleman, attorney, and Russell Berry, attorney, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.00 |

| | | |
|---|---|---|
| 04/17/17 | Drafted email to Kendel Grooms, attorney, re: matters related to documents produced by Trustee in connection with re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 04/18/17 | Conference with Randy Rice, attorney, re: discovery received in Rice v. Agri, necessity for redacted information. Review of correspondence between staff attorney and attorney for defendant, re: request to revise discovery and provide unredacted checks. | .40 |
| 04/18/17 | Telephone conference with Roger McNeil, attorney, settlement negotiations, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .30 |
| 04/18/17 | Further review of supplemental document production made by Defendant re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, emails to/from Shane Baker, attorney, re: issues related to document production and conferred with Trustee. | 2.80 |
| 04/18/17 | Email to/from Charlie Coleman, attorney, re: Pre-Trial Order in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .30 |
| 04/18/17 | Telephone conference with Laura Westbrook, staff attorney, re: matters related to Rice v. Oxner, 2:16-ap-1115. | .10 |
| 04/19/17 | Email to Roger McNeil, attorney, settlement negotiations, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .30 |
| 04/19/17 | Email to/from Mike Dabney, attorney, re: proposed Order denying Motion to Strike in Rice v. Ainsworth, 2:16-ap-1105; also, reviewed signed answer filed by attorney in proceeding. | .30 |
| 04/19/17 | Drafted First Set of Requests for Admission to Lead Defendant re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed pleadings, discovery, and related materials in connection with drafting Requests for Admission. | 1.50 |
| 04/19/17 | Email to/from Kendel Grooms, attorney, re: matters related to documents produced by Trustee in connection with re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410; also, email to Lisa Ballard, attorney, about same matters. | .30 |
| 04/20/17 | Finalized First Set of Requests for Admission to lead defendant re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, assembled and reviewed exhibits to requests. | .50 |
| 04/20/17 | Emails to/from Kendel Grooms, attorney, and Lisa Ballard, attorney, re: matters related to documents produced by Trustee in connection | |

|  |  |  |
|---|---|---|
|  | with re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .50 |
| 04/20/17 | Reviewed Defendant's discovery responses in Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, reviewed documents produced in discovery by Defendant. | 1.50 |
| 04/20/17 | Completed review and assembly of documents to be produced in discovery by Trustee in connection with Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, forwarded letter to Kim Tucker and Charlie Coleman, attorneys for Hill Defendants, and produced documents to attorneys. | .70 |
| 04/20/17 | Assembled and reviewed documents to be produced in discovery by Trustee in connection with Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, forwarded letter to Kim Tucker and Charlie Coleman, attorneys for Defendant, and produced documents to attorneys. | 1.80 |
| 04/21/17 | Telephone conference with Andy Ballard, attorney, re: matters related to documents produced by Trustee in connection with re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .30 |
| 04/22/17 | Conference with Randy Rice, attorney, re: responding to subpoena, motion to quash. | .25 |
| 04/21/17 | Emails to/from Andy Ballard, attorney, and Kendel Grooms, attorney, re: matters related to documents produced by Trustee in connection with re: Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410; also, conferred with Trustee about matters. | 1.00 |
| 04/21/17 | Finalized and filed Joint Rule 26(f) Report re: Rice v. Benton, 16-ap-1136. | .10 |
| 04/21/17 | Reviewed email from Russell Berry, attorney, re: Pre-Trial Order in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, email to Charlie Coleman, attorney, re: matter. | .10 |
| 04/21/17 | Reviewed supplemental discovery and supplemental disclosures made by Defendant re: Rice v. Oxner, 2:16-ap-1115. | .50 |
| 04/21/17 | Reviewed pleadings filed by Andy Ballard, attorney, in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | 1.00 |
| 04/21/17 | Email to/from Kendel Grooms, attorney, re: Application for Approval of Administrative Expense Claim filed by Trustee on behalf of Lain, Faulkner & Co. | .10 |

| | | |
|---|---|---|
| 04/22/17 | Conferred with Randy Rice, attorney, re: matters related to pleadings filed by Andy Ballard, attorney, in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410; also, reviewed email from Kendel Grooms, attorney, about matters. | 1.80 |
| 04/24/17 | Conference with Randy Rice, attorney, re: motion to quash and notice of request for sanctions filed by Andy Ballard, attorney for Jason Coleman and response filed by Grooms on behalf of Zero Grade Farmers (zgf).  Response to be filed by trustee, notification of intent to indemnify. | .40 |
| 04/24/17 | Drafted Trustee's Response to pleadings filed by Andy Ballard, attorney, in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410; also, drafted email to Kendel Grooms, attorney, about matters. | 1.80 |
| 04/24/17 | Reviewed letter from Barrett Moore, attorney, settlement negotiations, re: Rice v. 384 Farms, Inc., et al, 16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 16-ap-1123. | .10 |
| 04/24/17 | Further review of documents (MG00001-MG06028) produced by Defendant in discovery re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 2.50 |
| 04/24/17 | Initial review of Defendant's discovery responses re: Rice v. M-Real Estate LLC, 2:16-ap-1113. | .50 |
| 04/24/17 | Reviewed file and records of Debtor and assembled, labeled, and organized documents being produced in discovery by Trustee re: Rice v. Medford, et al, 2:16-ap-1124. | 1.20 |
| 04/25/17 | Emails to/from Russell Berry, attorney, and Charlie Coleman, attorney, re: Rice v. Hill & Hill, et al, 2:16-ap-1101; also, finalized and submitted final draft of proposed Pre-Trial Order. | .30 |
| 04/25/17 | Drafted Motion for Entry of Default and for Default Judgment re: Rice v. Storey, 2:16-ap-1112. | 1.00 |
| 04/25/17 | Completed review of Defendant's discovery responses re: Rice v. M-Real Estate LLC, 2:16-ap-1113; also, letter to Lloyd Ward, attorney, re: adequacy of discovery responses. | 2.00 |
| 04/25/17 | Completed assembly of documents being produced in discovery by Trustee re: Rice v. Medford, et al, 2:16-ap-1124; also, letter to Charles Coleman and Kimberly Tucker, attorneys, re: production. | .60 |
| 04/25/17 | Reviewed and calendared notices of pre-trial hearings, status hearings, and trial dates docketed by Court in multiple adversary proceedings associated with Debtor's case. | .50 |

| | | |
|---|---|---|
| 04/25/17 | Email to/from John Talbot, attorney, and Harry Light, attorney, re: status of reviewing and approval Pre-Trial Order in Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .10 |
| 04/25/17 | Completed initial review of documents (MG00001-MG06028) produced by Defendant in discovery re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 2.50 |
| 04/25/17 | Telephone conference with Laura Westbrook, staff attorney, re: status hearings set for June 6, 2017, on six adversary proceedings. | .30 |
| 04/26/17 | Telephone conference with Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .40 |
| 04/26/17 | Email to/from Barrett Moore, attorney, re: matters related to discovery in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123; also, reviewed draft of protective order provided by attorney. | .50 |
| 04/26/17 | Conference with Randy Rice, attorney, re: discovery received in Rice v. M-Real, possible request for clarification and amendment to responses. | .30 |
| 04/26/17 | Emails to/from Charles Coleman, attorney, and Russell Berry, attorney, re: revisions to Pre-Trial Order in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .30 |
| 04/26/17 | Emails to/from Kendel Grooms, attorney, re: revisions to Pre-Trial Order in Rice v. K&K Farm Service, 2:16-ap-1102. | .30 |
| 04/26/17 | Email to/from Shane Baker, attorney, re: Motion to Compel Discovery set for hearing on June 6th in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, reviewed Motion, original discovery responses, and supplemental discovery responses re: effort to assess matters. | 1.00 |
| 04/26/17 | Conferred with Randy Rice, attorney, re: draft of Motion for Entry of Default re: Rice v. Storey, 2:16-ap-1112. | .30 |
| 04/26/17 | Conferred with Randy Rice, attorney, re: matters related to responding to Motion and Notice filed by Andy Ballard, attorney, in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410; also, prepared final draft of Response. | .50 |
| 04/26/17 | Reviewed pleadings, dockets, and related materials in file re: anticipation of drafting Motions for Entry of Default in Rice v. James, 2:16-ap-1117; Rice v. McLain, 2:16-ap-1117; and Rice v. Sauer, 2:16-ap-1119. | .70 |
| 04/27/17 | Reviewed Order entered by Court on Trustee's Motion to Compel Discovery re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.00 |

| | | |
|---|---|---|
| 04/27/17 | Initial review of Defendant's discovery responses and document production re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.00 |
| 04/27/17 | Reviewed numerous emails from attorneys re: matters set for hearing on May 2 in Zero Grade Farms, et al, v. Agri-Business Properties, et al. | .50 |
| 04/27/17 | Email to/from Barrett Moore, attorney, settlement negotiations, re: discovery dispute in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .20 |
| 04/27/17 | Revised Pre-Trial Order and forwarded to Charles Coleman, attorney, and Russell Berry, attorney, for review and approval re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |
| 04/27/17 | Finalized and submitted Pre-Trial Order to Court re: Rice v. K&K Farm Service, Inc., 2:16-ap-1102. | .20 |
| 04/27/17 | Drafted letter to Grant Ballard, attorney, settlement negotiations, re: discovery dispute in Rice v. Oxner, 2:16-ap-1115. | .50 |
| 04/27/17 | Drafted Second Set of Interrogatories & RFPs and First Set of requests for admissions to Defendant re: Rice v. Oxner, 2:16-ap-1115. | 1.20 |
| 04/27/17 | Reviewed and calendared multiple pre-trial hearings and conferences set in multiple adversary proceedings. | .50 |
| 04/28/17 | Further review of Defendant's discovery responses and document production re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 04/28/17 | Reviewed Defendant's initial disclosures re: Rice v. Benton, 2:16-ap-1136. | .10 |
| 04/28/17 | Reviewed numerous emails from attorneys re: matters set for hearing on May 2 in Zero Grade Farms, et al, v. Agri-Business Properties, et al. | .50 |
| 04/28/17 | Reviewed Defendant's discovery responses re: Rice v. Walter Shepherd Farms, 2:16-ap-1110. | 1.20 |
| 04/28/17 | Email to/from Barrett Moore, attorney, settlement negotiations, re: discovery dispute in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .30 |
| 04/28/17 | Email to Shane Baker, attorney, settlement negotiations, re: discovery dispute in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .20 |
| 04/29/17 | Completed initial review of Defendant's discovery responses and document production re: Rice v. Southern Rice & Cotton LLC, 2:16- | |

|  |  |  |
|---|---|---|
|  | ap-1095; also, letter to Lyndsey Dilks, attorney, re: questions and concerns related to discovery and production. | 2.20 |
| 04/29/17 | Finalized and served Trustee's First Set of requests for admissions and Trustee's Second Set of Interrogatories & RFPs to Defendant re: Rice v. Oxner, 2:16-ap-1115. | .30 |
| 04/29/17 | Drafted letter to Barrett Moore, attorney, settlement negotiations, re: discovery dispute in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .50 |
| 05/01/17 | Telephone conference with Andy Ballard, attorney, re: hearing set for 05/02/17 in Lonoke Court on Jason Coleman's Notice and Motion to Quash filed in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .40 |
| 05/01/17 | Email to Andy Ballard, attorney, re: hearing set for 05/02 in Lonoke Court on Jason Coleman's Notice and Motion to Quash filed in Zero Grade Farms, et al, v. Agri Business Properties LLC, et al, Case No. 43CV-14-410. | .20 |
| 05/01/17 | Further review and analysis of Defendant's Discovery Responses and Document Production (Pg. 00001-01815) in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, prepared rough draft of second set of requests for admission. | 3.00 |
| 05/01/17 | Drafted Motion for Leave to Amend Complaint in Rice v. Oxner, 2:16-ap-1115; also, drafted proposed Amended Complaint. | .50 |
| 05/01/17 | Completed and emailed letter to Barrett Moore, attorney, settlement negotiations, re: discovery dispute in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .30 |
| 05/02/17 | Completed draft of Second Set of requests for admissions to Defendant re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 05/02/17 | Further review and analysis of Defendant's Discovery Responses and Document Production (Pg. 00001-01815) in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, prepared rough draft of second set of requests for admission. | 2.50 |
| 05/02/17 | Reviewed email from Harry Light, attorney, re: changes to Pre-Trial Order in Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .10 |
| 05/02/17 | Completed draft of Motion for Leave to Amend Complaint and accompanying Amended Complaint in Rice v. Oxner, 16-ap-1115. | .20 |
| 05/02/17 | Conference with Randy Rice, attorney, re: amendment to complaint in Rice v. Oxner. | .30 |

| | | |
|---|---|---|
| 05/04/17 | Drafted Pre-Trial Order and forwarded to Mike Dabney, attorney, re: Rice v. Ainsworth, 2:16-ap-1105. | .40 |
| 05/04/17 | Drafted and forwarded Rule 26(f) Report to Bill Waddell, attorney, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .60 |
| 05/04/17 | Conferred with Randy Rice, attorney, re: issues related to partial summary judgment on preference actions. | .50 |
| 05/04/17 | Telephone conference with and email to/from Roger McNeil, attorney, re: status of producing bank records and emails in discovery in Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099, and re: objection to production of tax returns in discovery. | .50 |
| 05/04/17 | Reviewed bank records and emails produced in discovery by Defendant re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | 1.00 |
| 05/04/17 | Further review of 7,200 pages of documents produced in discovery by Defendant re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 1.50 |
| 05/05/17 | Reviewed Medford's discovery responses and accompany documents re: Rice v. Medford, et al, 2:16-ap-1124. | 1.00 |
| 05/05/17 | Email to/from Bill Waddell, attorney, re: initial disclosures, preservation of electronic data, and other matters related to Rule 26(f) Report in Rice v. JJC Partners, et al, 2:17-ap-1024. | .30 |
| 05/05/17 | Prepared drafts of First Sets of requests for admissions to Jimel Farms and to JJC Partners re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, reviewed back-up documentation to transactions in connection with drafting First Sets of requests for admissions. | 2.00 |
| 05/05/17 | Reviewed letter from Shane Baker, attorney, settlement negotiations, re: discovery in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .50 |
| 05/05/17 | Reviewed email from Roger McNeil, attorney, settlement negotiations, re: matters related to discovery in Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099. | .30 |
| 05/05/17 | Reviewed pleadings and Conferred with Randy Rice, attorney, re: status hearing set for 06/06 re: Oakley Grain, et al, v. Turner Grain, et al, Case No. 2:15-ap-01009. | .70 |
| 05/10/17 | Conference with Randy Rice, attorney, re: status of multiple ap. Discovery issues in Rice v. Agri and possible responses. Affirmative defenses asserted in Rice v. Medford. Status conference hearing in Rice v. LTD set for tomorrow - cover if Keech not available. Pending | |

|  |  |  |
|---|---|---|
|  | interpleader action in Oakley Grain v HNB.  Other matters set on 06/06/17. | .50 |
| 05/10/17 | Drafted letter to Shane Baker, attorney, settlement negotiations, re: matters related to discovery motion pending in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .60 |
| 05/10/17 | Further review of 8,000 pages of documents produced in discovery by Defendant in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 2.00 |
| 05/11/17 | Attended hearings on Cross-Claim filed by Relyance Bank and Answer to Cross-Claim (incl. Jury Demand) filed by LTD Defendants in Rice v. LTD Farms, et al, 2:16-ap-1140.  Matters continued to Court's next Little Rock Docket. | 1.50 |
| 05/11/17 | Email to/from Shane Baker, attorney, settlement negotiations, re: matters related to discovery motion pending in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .30 |
| 05/11/17 | Reviewed and analyzed discovery responses and document production in Rice v. Medford, et al, 2:16-ap-1124. | 2.00 |
| 05/11/17 | Email to/from Shane Baker, attorney, settlement negotiations, re: discovery motion pending in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .20 |
| 05/11/17 | Further review of 8,000 pages of documents produced in discovery by Defendant in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 2.00 |
| 05/12/17 | Met and conferred with Shane Baker, attorney, settlement negotiations, re: discovery dispute in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 1.00 |
| 05/13/17 | Conference with Randy Rice, attorney, re: discovery conducted in Jonesboro on Minturn Grain case, necessity to pursue motion to compel. | .40 |
| 05/13/17 | Conference with Randy Rice, attorney, re: assessment on one of pending adversary proceedings, possible motion to dismiss, possible nuisance settlement. | .70 |
| 05/13/17 | Drafted Amended Motion to Compel Discovery in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | 1.00 |
| 05/13/17 | Conferred with Trustee re: issues related to ordinary course of business and other defenses asserted in preference actions. | 1.00 |

| 05/13/17 | Email to/from Shane Baker, attorney, settlement negotiations, re: discovery dispute in Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097. | .10 |
| 05/13/17 | Email to/from Kevin Keech, attorney, re: Rice v. Galloway, et al, 2:16-ap-1126; also, reviewed and analyzed ordinary course of business spreadsheet prepared by Defendant and reviewed related materials in Debtor's file. | .80 |
| 05/13/17 | Reviewed and analyzed Appellee's Brief in Rice v. Gavilon prepared by special counsel; also, emails to/from special counsel re: suggested revisions to brief. | .50 |
| 05/15/17 | Revised and forwarded form Pre-Trial Order to Charles Coleman, Harry Hurst, et al, re: multiple adversary proceedings. | .30 |
| 05/15/17 | Reviewed letter from Barrett Moore, attorney, settlement negotiations, re: discovery dispute in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123; also, drafted reply letter to attorney. | 1.80 |
| 05/15/17 | Reviewed Defendant's Responses to First Set of requests for admissions re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 1.20 |
| 05/15/17 | Drafted First Set of requests for admissions to Defendant re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .50 |
| 05/15/17 | Drafted First Set of requests for admissions to Defendant re: Rice v. 384 Farms, Inc., et al, 2:16-ap-1111. | .50 |
| 05/16/17 | Reviewed documents and information produced in discovery and assessed extent of affirmative defenses re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099; also, drafted letter to Roger McNeil, attorney, settlement negotiations, re: proceeding. | 2.80 |
| 05/16/17 | Drafted First Set of Requests for Admission to Defendant re: Rice v. 384 Farms, Inc., et al, 2:16-ap-1111; also, reviewed pleadings, disclosures, and other materials in connection with drafting and formulating discovery. | 2.00 |
| 05/16/17 | Email to/from Charlie Coleman, attorney, re: Pre-Trial Order in Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .10 |
| 05/16/17 | Prepared and forwarded letter to Barrett S. Moore, attorney for Travis Mears Farms, re: Response concerning discovery (requests for production of documents). 2:16-ap 1123. | 1.00 |
| 05/16/17 | Email to/from Charlie Coleman, attorney, and Harry Hurst, attorney, re: Pre-Trial Order in Rice v. Medford, et al, 2:16-ap-1124. | .10 |

| | | |
|---|---|---|
| 05/17/17 | Finalized and served First Set of Requests for Admissions in Rice v. 384 Farms, Inc., et al, 2:16-ap-1111; also, drafted and served First Set of Interrogatories & RFPs. | 1.00 |
| 05/17/17 | Submitted Pre-Trial Order in Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .10 |
| 05/18/17 | Prepared and filed Motion for Entry of Default re: Rice v. Storey, 2:16-ap-1112. | .50 |
| 05/18/17 | Prepared and filed Motion for Entry of Default re: Rice v. Sauer, 2:16-ap-1119. | .50 |
| 05/18/17 | Prepared and served Trustee's Initial Disclosures re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .20 |
| 05/18/17 | Prepared revised draft of First Set of Requests for Admission re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .50 |
| 05/18/17 | Prepared revised drafts of First Set of Requests for Admission to Jimel Farms re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, reviewed pleadings and materials in file in connection with drafting discovery requests. | 1.60 |
| 05/19/17 | Finalized and served First Set of requests for admissions to Jimel Farms re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, drafted and served First Set of Interrogatories & Requests for Production of Documents to Jimel Farms. | 1.00 |
| 05/19/17 | Finalized and served First Set of requests for admissions to JJC Partners re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, drafted and served First Set of Interrogatories & Requests for Production of Documents to JJC Partners. | 1.00 |
| 05/19/17 | Drafted and served First Set of requests for admissions to JRC Partners re: Rice v. JRC Partners, et al, 2:17-ap-1024; also, drafted and served First Set of Interrogatories & Requests for Production of Documents to JRC Partners. | 1.00 |
| 05/19/17 | Finalized and served First Set of requests for admissions to Walter Shepherd re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .20 |
| 05/20/17 | Drafted First Set of requests for admissions to FF II re: Rice v. Fogleman Farms II, et al, 2:16-ap-1109; also, reviewed pleadings, discovery responses, and related materials in file in connection with drafting requests. | 1.00 |
| 05/20/17 | Drafted Second Set of requests for admissions to Defendant re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, reviewed pleadings, discovery responses, and related materials in file in connection with drafting requests. | 1.00 |

| Date | Description | Hours |
|---|---|---|
| 05/20/17 | Reviewed emails produced in discovery by Defendant re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, additional review of original and supplemental discovery responses and documents produced in discovery. | 2.00 |
| 05/20/17 | Letter to Kim Tucker, attorney, re: issues related to documents produced in discovery by Defendant re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .30 |
| 05/22/17 | Prepared rough draft of Second Set of requests for admissions to Hill & Hill re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | .50 |
| 05/22/17 | Drafted First Set of requests for admissions to James Farms JV re: Rice v. James Farms JV, et al, 2:16-ap-1103; also, reviewed pleadings, discovery responses, and related materials in file in connection with drafting First Set of requests for admissions | 1.50 |
| 05/22/17 | Completed review of emails produced in discovery by Defendant re: Rice v. Agri Marketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, additional review of original and supplemental discovery responses and documents produced in discovery. | 1.20 |
| 05/23/17 | Email to/from Shane Baker, attorney, settlement negotiations, re: Motion to Compel Discovery pending in Agri Marketing, Inc., d/b/a Minturn Grain, Case No. 2:16-ap-1097. | .40 |
| 05/23/17 | Finalized and served First Set of requests for admissions to James Farms JV in Rice v. James Farms JV, et al, 2:16-ap-1103. | .20 |
| 05/23/17 | Reviewed First Set of Interrogatories & Requests for Production of Documents propounded by James Farms JV to Trustee in Rice v. James Farms JV, et al, 2:16-ap-1103; also, prepared rough draft of responses to discovery. | 1.20 |
| 05/23/17 | Drafted First Set of requests for admissions to Defendant in Rice v. Benton, 2:16-ap-1136. | 1.20 |
| 05/24/17 | Finalized and served Trustee's First Set of requests for admissions to Defendant in Rice v. Benton, 2:16-ap-1136. | .20 |
| 05/24/17 | Prepared revised draft of Second Set of requests for admissions to Defendant and prepared rough draft of Second Set of Interrogatories and Requests for Production of Documents to Defendant re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed discovery responses, disclosures, pleadings, and related materials in file in connection with drafting discovery requests. | 2.80 |
| 05/24/17 | Email to/from Shane Baker, attorney, settlement negotiations, re: Motion to Compel Discovery pending in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |

| | | |
|---|---|---|
| 05/24/17 | Prepared and forwarded email to Jason Bauer, accountant, re: explanation of interpleader action. | .20 |
| 05/28/17 | Finalized and served First Set of requests for admissions to Defendant re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .20 |
| 05/28/17 | Revised draft of Second Set of requests for admissions to Lead Defendant re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed pleadings, discovery responses, and related materials in connection with drafting discovery requests. | 1.00 |
| 05/28/17 | Finalized draft of Objections, Answers, and Responses to First Set of Interrogatories & Requests for Production of Documents propounded by James Farms JV to Trustee in connection with Rice v. James Farms JV, et al, 2:16-ap-1103. | 1.00 |
| 05/28/17 | Finalized and filed Motion for Leave to File Amended Complaint in Rice v. Oxner, 2:16-ap-1115. | .30 |
| 05/30/17 | Email to/from Bill Waddell, attorney, re: extending time to make initial disclosures in Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 05/30/17 | Reviewed Defendant's Responses to First Set of requests for admissions and Defendant's Responses to Second Set of Interrogatories & Requests for Production of Documents in Rice v. Oxner, 2:16-ap-1115. | .50 |
| 05/30/17 | Email to/from Charlie Coleman, attorney, re: draft of Pre-Trial Order in Rice v. JD McGregor Farms LLC, 2:16-ap-1120; also, finalized Order and submitted to Court. | .20 |
| 05/30/17 | Drafted letter to Shane Baker, attorney, re: issues related to Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 05/30/17 | Drafted proposed Order withdrawing Motion to Compel Discovery pending in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 05/31/17 | Prepared rough drafts of (1) First Set of requests for admissions and (2) First Set of Interrogatories & Requests for Production of Documents re: Rice v. Ainsworth, 2:16-ap-1105. | 1.00 |
| 05/31/17 | Prepared and forwarded email to Court, re: proposed Order withdrawing Motion to Compel discovery in AP1097. | .30 |
| 06/01/17 | Prepared rough draft of First Set of requests for admissions to lead defendant re: Rice v. Medford, et al, 2:16-ap-1124; also, reviewed pleadings, discovery, and related materials in connection with drafting requests for admissions. | 1.00 |

| 06/01/17 | Drafted First Set of requests for admissions to LTD Farms re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104; also, reviewed pleadings and related materials in connection with drafting requests for admissions. | 2.00 |
|---|---|---|
| 06/01/17 | Emails to/from Harry Light, attorney, and Jack Talbot, attorney, re: finalizing and submitting Pre-Trial Order in Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .10 |
| 06/02/17 | Finalized and served First Set of requests for admissions to LTD Farms and First Set of Interrogatories & Requests for Production of Documents to LTD Farms re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104; also, reviewed pleadings and related materials in connection with drafting discovery. | 2.00 |
| 06/02/17 | Revised draft of Objections, Answers and Responses to First Set of Interrogatories & Requests for Production of Documents propounded by James Farms JV to Trustee re: Rice v. James Farms JV, et al, 2:16-ap-1103; also, reviewed and assembled responsive materials for production. | .80 |
| 06/02/17 | Drafted protective order and forwarded to David Tyler, attorney, re: Rice v. James Farms JV, et al, 2:16-ap-1103. | .20 |
| 06/02/17 | Finalized and submitted Pre-Trial Order re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .10 |
| 06/04/17 | Prepared revised draft of Trustee's Objections, Answers, and Responses to First Set of Interrogatories & Requests for Production of Documents propounded by JFJV in Rice v. James Farms JV, et al, 2:16-ap-1103. | 1.00 |
| 06/04/17 | Drafted First Set of requests for admissions to lead defendant in Rice v. N&D Farms, et al, 2:16-ap-1125; also, reviewed pleadings and materials in file in connection with drafting discovery | 1.00 |
| 06/06/17 | Drafted letter to Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway, et al, 2:16-ap-1127; also, completed review and analysis of OCB Spreadsheet and back-up documents. | 1.00 |
| 06/06/17 | Conferred with Trustee re: defenses asserted in Rice v. Medford, et al, 2:16-ap-1124; also, reviewed file, discovery responses, and related materials. | .50 |
| 06/06/17 | Reviewed file re: discovery responses due from Defendant in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .20 |
| 06/06/17 | Conferred with Kevin Keech, special counsel, re: matters set for hearings on June 8, 2017. | .30 |

| 06/06/17 | Reviewed documents for production re: Rice v. James Farms JV, et al, 2:16-ap-1103; also, made minor revisions to discovery responses of Trustee. | .50 |
| 06/07/17 | Reviewed Response filed by Defendant to Trustee's Motion to Amend Complaint in Rice v. Oxner, 2:16-ap-1115. | .50 |
| 06/07/17 | Reviewed email from David Tyler, attorney, re: Rice v. James Farms JV, et al, 2:16-ap-1103; also, finalized and submitted Protective Order to Court. | .20 |
| 06/08/17 | Attended hearing on Motion for Jury Trial in Rice v. Oxner, 2:16-ap-1115.  Motion granted. | .70 |
| 06/08/17 | Conferred with Trustee re: Response to Motion to Amend Complaint and other issues related to Rice v. Oxner, 2:16-ap-1115; also, prepared draft of Reply. | .50 |
| 06/08/17 | Conferred with Trustee re: defenses asserted by lead defendants in Rice v. Medford, et al, 2:16-ap-1124; also, further review and analysis of transactions between Debtors and Defendants. | 1.20 |
| 06/08/17 | Reviewed Defendant's Responses to First Set of requests for admissions re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | 1.00 |
| 06/08/17 | Reviewed supplemental documents produced by lead defendant re: discovery order in Rice v. Hill & Hill, et al, 2:16-ap-1101. | 2.00 |
| 06/09/17 | Reviewed email from Court re: jury trial in Rice v. Leslie T. Brown Farms, et al, 2:16-ap-1104; also, email to Harry Light, attorney, and Jack Talbot, attorney, re: matters. | .10 |
| 06/09/17 | Conferred with Kevin Keech, special counsel, re: issues related to Rice v. Galloway, et al, 2:16-ap-1127; also, finalized and sent letter to Doug Noble, attorney, settlement negotiations, re: proceeding. | .40 |
| 06/10/17 | Revised draft of Reply to Response to Motion to Amend Complaint re: Rice v. Oxner, 2:16-ap-1115; also, drafted Rule 37 letter to Grant Ballard, attorney, settlement negotiations, re: disclosures and discovery. | .80 |
| 06/10/17 | Reviewed file re: disposition of pending adversary proceedings (multiple) associated with lead bankruptcy case. | 1.00 |
| 06/10/17 | Reviewed pleadings, discovery, and other materials related to Rice v. Southern Rice & Cotton LLC re: effort to determine whether ready for summary judgment. | 1.00 |
| 06/12/17 | Telephone conference with Kevin Keech, special counsel, re: matters related to Turner Grain Merchandising, Inc., v. Gray, et al, 2:14-ap-1116, and Rice v. Wilkison, et al, 2:16-ap-1129. | .30 |

| | | |
|---|---|---|
| 06/12/17 | Reviewed and analyzed pleadings, discovery, and related materials in file re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, drafted outline of possible motion for summary judgment/SUMF and memorialized notes and analyses re: claims and defenses. | 3.50 |
| 06/12/17 | Finalized and sent Rule 37 letter to Grant Ballard, attorney, settlement negotiations, re: Defendant's discovery responses and disclosures. | .30 |
| 06/12/17 | Reviewed and analyzed pleadings, discovery, and related materials in file re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, drafted outline of possible motion for summary judgment/SUMF and memorialized notes and analyses re: claims and defenses. | 1.20 |
| 06/13/17 | Drafted Third Set of requests for admissions to Defendant re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed pleadings, discovery, and related materials in connection with drafting discovery. | 1.00 |
| 06/13/17 | Finalized rough draft of motion for summary judgment/SUMF re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 06/13/17 | Reviewed letter from Roger McNeil, attorney, settlement negotiations, re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099, and conferred with Trustee about matter. | .40 |
| 06/13/17 | Reviewed and calendared Defendant's First Set of Interrogatories and Requests for Production of Documents to Trustee re: Rice v. Razorback Rice & Seed Co., dba Rice Market Services, 2:16-ap-1099; also, prepared draft of responses. | 1.00 |
| 06/13/17 | Reviewed email from Harry Light, attorney, re: Rice v. Leslie T. Brown Farms, et al, 2:16-ap-1104; also, reviewed attached First Set of Interrogatories & Requests for Production of Documents to Trustee and prepared rough draft of responses. | 1.00 |
| 06/14/17 | Email to/from Barrett Moore, attorney, re: extension of time to respond to discovery in Rice v. 384 Farms, Inc., et al, 2:16-ap-1111. | .10 |
| 06/14/17 | Cursory review of supplemental production (794 pages) made by Mears Defendants in Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .50 |
| 06/14/17 | Prepared revised draft of Statement of Undisputed Material Facts, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed pleadings, discovery, and related materials in connection with revising SUMF. | 3.00 |
| 06/14/17 | Prepared and forwarded email to Roger Mc Neil, attorney, re: reject offer, 50% counteroffer to settle. | .50 |

| | | |
|---|---|---|
| 06/14/17 | Conferred with Trustee re: matters related to Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099; also, drafted email to Roger McNeil, attorney, settlement negotiations, about matters. | .50 |
| 06/14/17 | Prepared revised draft of Trustee's Objections, Answers, and Responses to First Set of Interrogatories & Requests for Production of Documents re: Rice v. LTD Farms, et al, 2:16-ap-1104; also, reviewed and assembled responsive materials for production. | 1.20 |
| 06/15/17 | Reviewed Defendant's Responses to First Set of requests for admissions re: Rice v. 384 Farms, Inc., et al, 2:16-ap-1111. | .50 |
| 06/15/17 | Prepared revised draft of Statement of Undisputed Material Facts, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed pleadings, discovery, and related materials in connection with revising Statement of undisputed material facts. | 2.00 |
| 06/15/17 | Brief in Support of motion for summary judgment re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed pleadings, discovery, and related materials in connection with drafting Brief. | 3.50 |
| 06/16/17 | Prepared final rough drafts of Motion for Summary Judgment, Statement of Undisputed Material Facts, and Brief in Support re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.50 |
| 06/16/17 | Conferred with Kevin Keech, special counsel, re: matters related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .30 |
| 06/16/17 | Reviewed Defendants' Responses to First Set of requests for admissions re: Rice v. JJC Partners, et al, 2:17-ap-1024. | 1.00 |
| 06/16/17 | Finalized and served (1) First Set of requests for admissions and (2) First Set of Interrogatories & Requests for Production of Documents re: Rice v. Ainsworth, 2:16-ap-1105; also, letter to Mike Dabney, attorney, re: status of approving Pre-Trial Order in case. | .50 |
| 06/16/17 | Reviewed Motion to Set Aside Entry of Default in Rice v. Sauer, 2:16-ap-1119. | .20 |
| 06/16/17 | Prepared Response to motion to Set Aside Default Judgment (Rice v. Sauer). | .60 |
| 06/19/17 | Reviewed Defendants' Responses to First Set of Interrogatories & Requests for Production of Documents re: Rice v. JJC Partners, et al, 2:17-ap-1024. | 2.00 |
| 06/19/17 | Reviewed Defendant's Responses to First Set of requests for admissions re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110; also, reviewed pleadings and Defendant's Responses to First Set of | |

|         | Interrogatories & Requests for Production of Documents re: effort to determine remaining issues in dispute. | 1.50 |
|---------|---|---|
| 06/19/17 | Telephone conference with Kate Reid, special counsel, re: matters related to discovery in Rice v. Ag Heritage, et al, 2:16-ap-1098. | .30 |
| 06/19/17 | Prepared revised drafts of Motion for Summary Judgment, Statement of Undisputed Material Facts and Brief in Support re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.20 |
| 06/19/17 | Revised and finalized Initial Disclosures of Trustee re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .20 |
| 06/20/17 | Reviewed letter from Ralph Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136; also, drafted and forwarded response letter. | .80 |
| 06/20/17 | Reviewed James Farms JV's Responses to First Set of requests for admissions re: Rice v. James Farms JV, et al, 2:16-ap-1103; also, prepared final draft of Trustee's Responses to First Set of Interrogatories & Requests for Production of Documents. | 1.50 |
| 06/20/17 | Email to/from Harry Light, attorney, settlement negotiations, re: pending discovery and other matters related to Rice v. Leslie T. Brown Farms, et al, 2:16-ap-1104. | .10 |
| 06/20/17 | Reviewed and analyzed documents related to ordinary course of business defense in connection with drafting Motion for Partial Summary Judgment re: Rice v. Southern Rice & Cotton LLC. | 1.00 |
| 06/20/17 | Finalized and served Initial Disclosures re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 06/21/17 | Telephone conference with Doug Noble, attorney, settlement negotiations, re: matters related to Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .30 |
| 06/21/17 | Prepared revised drafts of Motion for Summary Judgment, Statement of Undisputed Material Facts , and Brief in Support re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, further review of pleadings, discovery, and related materials in connection with drafting papers. | 1.60 |
| 06/21/17 | Drafted letter to Bill Waddell, attorney, re: issues related to discovery responses in Rice v. JJC Partners, et al, 2:17-ap-1024. | .80 |
| 06/21/17 | Finalized and submitted Trustee's Responses to First Set of Interrogatories & Requests for Production of Documents re: Rice v. James Farms JV, et al, 2:16-ap-1103. | .20 |

| | | |
|---|---|---|
| 06/21/17 | Reviewed pleadings and other materials related to Rice v. JD McGregor Farms LLC, 2:16-ap-1122, Rice v. Medford, 2:16-ap-1124, Rice v. N&D Farms, 2:16-ap-1125, Rice v. England, 2:16-ap-1142, and Rice v. Lyle Trust, 2:16-ap-1143; also, conferred with Trustee about matters. | 1.00 |
| 06/22/17 | Telephone conference with Bill Waddell, attorney, re: Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al Case No. 2:15-ap-01009, and parallel state court litigation. | .30 |
| 06/22/17 | Telephone conference with Roger McNeil, attorney, re: Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099. | .10 |
| 06/22/17 | Telephone conference with Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .20 |
| 06/22/17 | Telephone conference with Jack Talbot, attorney, re: matters related to Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .20 |
| 06/22/17 | Prepared rough draft of ordinary course of business spreadsheet re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed and analyzed invoices, checks, and other back-up documents in connection with drafting spreadsheet. | 3.00 |
| 06/22/17 | Prepared final rough drafts of Motion for Summary Judgment, Statement of Undisputed Material Facts and Brief in Support re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, further review of pleadings, discovery, and related materials in connection with drafting papers. | 1.00 |
| 06/23/17 | Conference with Randy Rice, attorney, re: pending discovery in two specific adversary proceedings, probable course of proceeding forward. | .75 |
| 06/23/17 | Conferred with Trustee re: matters related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .50 |
| 06/23/17 | Reviewed Responses to Second Set of Requests for Admission re: Rice v. Hill & Hill, 2:16-ap-1101. | .50 |
| 06/23/17 | Reviewed Responses to First Set of Requests for Admission re: Rice v. Benton, 2:16-ap-1136. | .50 |
| 06/23/17 | Reviewed Defendant's Responses to First Set of requests for admissions re: Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099. | 1.00 |
| 06/26/17 | Conferred with Trustee re: matters related to Rice v. Benton, 2:16-ap-1136, Rice v. Razorback Rice & Seed Co., d/b/a Rice Market | |

|            |                                                                                                                                                                                                                                              |       |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | Services, 2:16-ap-1099, and Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099.                                                                                                                                       | .50   |
| 06/26/17   | Email to/from Shane Banker, attorney, re: extending deadline for Defendant to respond to second set of discovery requests in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097.                                                  | .10   |
| 06/26/17   | Reviewed supplemental documents produced in discovery by Mears Defendants re: Rice v. Travis Mears Farms, Inc., 2:16-ap-1123.                                                                                                                 | 1.00  |
| 06/26/17   | Reviewed and analyzed Motions for Abstention and Remand filed by Lyndsey Dilks, attorney, in Turner Grain Merchandising, Inc., v. Gray, et al, 2:14-ap-1116.                                                                                   | 1.00  |
| 06/26/17   | Email to/from Kim Tucker, attorney, re: request for additional documents in discovery from Trustee re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed Debtor's file in effort to produce responsive materials.                | .50   |
| 06/26/17   | Conferred with Trustee re: matters related to Rice v. JD McGregor Farms LLC, 2:16-ap-1122, Rice v. Medford, 2:16-ap-1124, Rice v. N&D Farms, 2:16-ap-1125, Rice v. England, 2:16-ap-1142, and Rice v. Lyle Trust, 2:16-ap-1143.                | .50   |
| 06/26/17   | Reviewed email from Bill Waddell, attorney, requesting records identified in Trustee's Initial Disclosures; also, started assembling records for production.                                                                                   | 1.00  |
| 06/26/17   | Revised draft of ORDINARY COURSE OF BUSINESS Spreadsheet, trial preparation re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed back-up documentation to transactions between Debtor and Southern Rice & Cotton LLC in connection with revising spreadsheet. | 1.00  |
| 06/27/17   | Conferred with Trustee re: Motions for Abstention and Remand filed by Lyndsey Dilks, attorney, in Turner Grain Merchandising, Inc., v. Gray, et al, 2:14-ap-1116, and drafted Response to Motions; also, reviewed cases cited by Dilks in Brief. | 1.50  |
| 06/27/17   | Email to/from Bill Waddell, attorney, re: suggestion of protective order and other issues related to Rice v. JJC Partners, et al, 2:17-ap-1024.                                                                                                | .30   |
| 06/27/17   | Reviewed email and attached discovery to Trustee from Paul Bennett, attorney, re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110; also, drafted discovery responses.                                                                       | 1.00  |
| 06/27/17   | Revised draft of Trustee's discovery responses re: Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099; also, started assembling documents for production.                                                             | 1.00  |

| | | |
|---|---|---:|
| 06/29/17 | Telephone conference with Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .20 |
| 06/29/17 | Reviewed Supplemental Responses to First Set of requests for admissions re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .60 |
| 06/29/17 | Reviewed LTD Farms' Responses to First Set of requests for admissions re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | 1.00 |
| 06/29/17 | Reviewed pleadings, discovery, and back-up documents to transactions re: Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099. | 1.00 |
| 06/29/17 | Finalized and filed Responses to Motions for Abstention and Remand re: Turner Grain v. Gray, et al, 2:14-ap-1116. | .50 |
| 06/29/17 | Letter to Lyndsey Dilks, attorney, re: discovery issues related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .50 |
| 06/29/17 | Reviewed and analyzed documents produced in discovery re: ordinary course of business defense in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |
| 06/30/17 | Reviewed letter from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Farms, 2:16-ap-1127, Rice v. Gregory Farms, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145; also, reviewed and analyzed documents provided to support positions and conferred with Trustee about matters. | 1.00 |
| 06/30/17 | Reviewed Defendant's discovery responses and draft protective order re: Rice v. 384 Farms, Inc., 2:16-ap-1111. | 1.00 |
| 06/30/17 | Telephone conference with Lyndsey Dilks, attorney, re: discovery issues related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .40 |
| 07/05/17 | Telephone conference with Bill Waddell, attorney, re: protective order and discovery in Rice v. JJC Partners, et al, 2:17-ap-1024. | .30 |
| 07/05/17 | Emails to/from Greg Bevel, special counsel, re: matters related to Rice v. KBX, Inc., 2:16-ap-1023, and Rice v. Gavilon Grain LLC, 2:16-ap-1149. | .20 |
| 07/05/17 | Review and analysis of documents produced in discovery re: ordinary course of business defense in Rice v. James Farms JV, et al, 2:16-ap-1103. | 1.80 |
| 07/05/17 | Email to/from Bill Waddell, attorney, re: matters related to Rice v. JJC Partners, et al, 2:17-ap-1024; also, finalized and submitted protective order to Court. | .30 |

| | | |
|---|---|---|
| 07/05/17 | Review and analysis of documents produced in discovery re: ongoing settlement negotiations in Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099. | 1.20 |
| 07/06/17 | Reviewed supplemental documents produced by Jimel Farms, Inc., re: Rice v. JJC Partners, et al, 2:17-ap-1024. | 1.00 |
| 07/06/17 | Reviewed and analyzed discovery and other materials re: ordinary course of business defenses asserted by Jimel Farms, Inc., and JRC Partners re: Rice v. JJC Partners, et al, 2:17-ap-1024. | 1.70 |
| 07/06/17 | Email to/from Roger McNeil, attorney, settlement negotiations, re: Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099; also, conferred with Trustee about matters. | 1.00 |
| 07/07/17 | Email to/from Roger McNeil, attorney, settlement negotiations, re: Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099; also, conferred with Trustee about matters. | .50 |
| 07/07/17 | Reviewed email and attached proposed Amended Answers from David Tyler, attorney, re: Rice v. James Farms JV, 2:16-ap-1103, and Rice v. Fogleman Farms, 2:16-ap-1109. | .30 |
| 07/07/17 | Reviewed supplemental discovery responses and production made by Defendant, JRC Partners, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | 1.00 |
| 07/07/17 | Conference with Randy Rice, attorney, re: defendants' intent to amend complaints in Rice v. Fogleman and Rice v. James, upcoming conferences with tucker and Coleman, defenses asserted by landlords in multiple adversary proceedings, terms of proposed compromise settlement in Rice v. Rice Marketing Services. | .60 |
| 07/10/17 | Reviewed and analyzed back-up documents in connection with analyzing ordinary course of business defense asserted in Rice v. JJC Partners, et al, 2:17-ap-1024. | 3.00 |
| 07/10/17 | Email to/from Kendel Grooms, attorney, settlement negotiations, re: Rice v. K&K Farm Service, Inc., 2:16-ap-1102. | .10 |
| 07/10/17 | Letter to Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127, Rice v. Gregory Farms, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145. | .50 |
| 07/11/17 | Telephone conference with Kendel Grooms, attorney, settlement negotiations, re: matters related to Rice v. K&K Farm Service, Inc., 2:16-ap-1102, and matters related to Zero Grade Farms, et al, vs. Agri-petroleum Sales, et al, 43CV-14-410. | .40 |
| 07/11/17 | Reviewed Third Supplemental Responses to First Set of Interrogatories & Requests for Production of Documents, First | |

|  | Supplemental Responses to requests for admissions, Responses to Second Set of requests for admissions, and Responses to Second Set of Interrogatories & Requests for Production of Documents re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.80 |
|---|---|---|
| 07/11/17 | Prepared revised draft of Objections, Answers, and Responses to First Set of Interrogatories & Requests for Production of Documents re: Rice v. Walter Shepherd Farms, 2:16-ap-1110. | 1.00 |
| 07/11/17 | Reviewed case files re: effort to determine status and disposition of multiple adversary proceedings. | 1.00 |
| 07/12/17 | Completed review of Third Supplemental Responses to First Set of Interrogatories & Requests for Production of Documents, First Supplemental Responses to requests for admissions, Responses to Second Set of requests for admissions, and Responses to Second Set of Interrogatories & Requests for Production of Documents re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |
| 07/12/17 | Conferred with Trustee re: defendants' intent to file Amended Answer in Rice v. James Farms JV, 2:16-ap-1103. | .50 |
| 07/12/17 | Revised draft of Objections, Answers, and Responses to First Set of Interrogatories & Requests for Production of Documents re: Rice v. Walter Shepherd Farms, 2:16-ap-1110; also, conferred with trustee about issues related to responses, objections, and production. | 1.00 |
| 07/12/17 | Further review of pleadings and back-up documents re: ongoing settlement negotiations concerning Rice v. Galloway Farms, 2:16-ap-1126, Rice v. Gregory Farms, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145. | 1.00 |
| 07/12/17 | Telephone conference with Barrett Moore, attorney, re: matters related to Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123, and Rice v. 384 Farms, Inc., et al, 2:16-ap-1111. | .30 |
| 07/13/17 | Email to/from Kendel Grooms, attorney, re: Rice v. K & K Farm Service, Inc., 2:16-ap-1102, and Zero Grade Farms, et al, vs. Agri-petroleum Sales, et al, 43CV-14-410; also, reviewed file and conferred with Trustee about issues. | .80 |
| 07/13/17 | Reviewed email and attached protective order from Grant Ballard, attorney, re: Rice v. Oxner, 2:16-ap-1115. | .40 |
| 07/13/17 | Reviewed pleadings and related materials and conferred with Trustee about prospect of settlement negotiations re: Rice v. Oxner, 2:16-ap-1115, Rice v. Calloway, 2:16-ap-1128, Rice v. Prairie Gold Farms, 2:16-ap-1131, and Rice v. Fowler, 2:16-ap-1144. | 1.00 |
| 07/13/17 | Email to/from Harry Light, attorney, re: discovery and other issues related to Rice v. Leslie T Brown Farms, 2:16-ap-1104. | .30 |

| | | |
|---|---|---:|
| 07/13/17 | Revised draft of Trustee's Discovery Responses re: Rice v. Rice v. Leslie T Brown Farms, 2:16-ap-1104, and reviewed and assembled documents for production. | 1.80 |
| 07/13/17 | Email to/from Kendel Grooms, attorney, re: Rice v. K & K Farm Service, Inc., 2:16-ap-1102, and Zero Grade Farms, et al, vs. Agri-petroleum Sales, et al, 43CV-14-410; also, reviewed file and conferred with Trustee about issues. | .80 |
| 07/13/17 | Reviewed email and attached protective order from Grant Ballard, attorney, re: Rice v. Oxner, 2:16-ap-1115. | .30 |
| 07/13/17 | Email to/from Harry Light, attorney, re: discovery and other issues related to Rice v. Leslie T Brown Farms, 2:16-ap-1104. | .30 |
| 07/13/17 | Revised draft of Trustee's Discovery Responses re: Rice v. Rice v. Leslie T Brown Farms, 2:16-ap-1104, and reviewed and assembled documents for production. | 1.80 |
| 07/14/17 | Email to/from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, 2:16-ap-1126, Rice v. Gregory Farms, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145. | .50 |
| 07/16/17 | Reviewed email from Kendel Grooms, attorney, re: Rice v. K & K Farm Service, Inc., 2:16-ap-1102, and Zero Grade Farms, et al, vs. Agri-petroleum Sales, et al, 43CV-14-410; also, reviewed file and conferred with Trustee about issues. | .40 |
| 07/16/17 | Email to/from Harry Light, attorney, settlement negotiations, re: matters related to Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .20 |

Total hours      956.05

# RECAPITULATION OF FEES CHARGED TO ESTATE

## M. RANDY RICE

| Period of time | Hours | Rate | Amount |
|---|---|---|---|
| 04/29/16 to 12/31/16 | 624.40 | $325.00 | $202,930.00 |
| 01/01/17 to 07/20/17 | 466.05 | 335.00 | 156,126.75 |
| | 1,090.45 | | $ 359,056.75 |

## HAMILTON M. MITCHELL

| Period of time | Hours | Rate | Amount |
|---|---|---|---|
| 04/29/16 to 12/31/16 | 421.15 | $140.00 | $ 58,961.00 |
| 01/01/17 to 07/20/17 | 534.90 | 165.00 | 88,258.50 |
| | 956.05 | | 147,219.50 |
| TOTAL | 2,046.50 | | $ 506,276.25 |