IN THE UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF ARKANSAS
HELENA DIVISION

Re:    Turner Grain Merchandising, Inc., Debtor                    Case No. 2:14-bk-15687J
                                                                                   Chapter 7
                                                                        Converted from Chapter 11

### SECOND INTERIM APPLICATION FOR ATTORNEY FEES AND EXPENSES

Come M. Randy Rice and Rice & Associates, P. A., attorneys for the estate of the

above-referenced debtor and hereby submit the second interim application for approval and payment

of attorney fees and expenses and states:

1.      Applicants filed an application to be hired as attorneys for this estate on May 13,

2016. An Order was entered by this Court on May 16, 2016, authorizing the trustee to employ

applicants as Attorneys for the estate.

2.      Applicants submitted an earlier request for fees on July 24, 2017, requesting payment

for services rendered by applicants for the period covering April 29, 2016, through July 16, 2017.

The application requested that the Court approve fees in the amount of $506,276.25.  An Order was

entered by this Court on August 18, 2017, approving applicants' first request for fees in the amount

of $506,276.25.

3.      The applicants have performed additional legal services on behalf of the estate since

the date of the first application.  Attached to this application and labeled as "Exhibit 1" is an

itemization of services performed by applicants and the time required to render those services.  The

total fee charged for rendering additional legal services on behalf of the estate equals $356,929.00.

4.      In the process of pursuing legal matters on behalf of this estate, applicant incurred

expenses in the total amount of $8,673.94.  Attached and labeled a "Exhibit 2" is an itemized

description of the types and amounts of expenses incurred by the applicants on behalf of this estate. This is the first request for payment of expenses incurred by the applicants.

5.    The legal services performed and the expenses incurred by the applicants were reasonable and were necessary for the effective administration of the above estate.

WHEREFORE, applicants pray that attorney fees in the amount of $356,929.00 and that expenses in the amount of $8,673.94 be approved by this Court.  Applicants further pray that payment of said fees and expenses be deferred until such time as the Trustee can ascertain whether all administrative chapter 7 fees will be paid in full or until the trustee can determine the exact pro rata amount that each chapter 7 administrative claimant is entitled to receive and for all other relief for which the estate may be entitled.

DATE         June 8, 2018

Respectfully Submitted;

/s/ M. Randy Rice, Attorney
523 S. Louisiana, #300
Little Rock, AR 72201
(501) 374-1019
randyrice2@comcast.net

2

## ITEMIZATION OF LEGAL SERVICES PERFORMED
## BY M. RANDY RICE

# EXHIBIT 1

| DATE | LEGAL SERVICES PROVIDED | TIME |
|------|------------------------|------|
| 07/18/17 | Review of email received from Brad Moore, attorney for Dale Bartlett, re: possible conference concerning possible causes of actions available to estate. | .20 |
| 07/18/17 | Reviewed and calendared pretrial orders entered in 384 Farms Inc. adversary proceeding and Travis Mears Farms adversary proceeding, re: orders modifying discovery deadlines of expert witnesses. | .25 |
| 07/18/17 | Review of correspondence between Hamilton Mitchell, attorney and Doug Noble, attorney, re: resetting trial dates in Rice v. Galloway, Rice v. Gregory and Rice v. Watson.  Multiple settlings. | .20 |
| 07/18/17 | Review of memo by staff attorney of outcome of court hearing scheduled today, re: re-issuance of summons in Rice v. Story.  Also, review of proposed order denying motion for default judgment in Rice v. Storey. | .20 |
| 07/18/17 | Drafted and forwarded letter to Harry Light, attorney, re: possibility of mediation by parties in Rice v. Leslie Brown Farms. | .90 |
| 07/18/17 | Review of protective order entered between parties in Rice v. 384 Farms. | .30 |
| 07/18/17 | Conference with Hamilton Mitchell, attorney for the estate, re: going forward with possible resolutions of multiple adversary proceedings.  Status of estate claim in Bartlett's bankruptcy case. | .60 |
| 07/18/17 | Review of documents prepared and being submitted by Hamilton Mitchell, attorney, re: motions for entry of default in Rice v. McLain and in Rice v. Angie James.  Also, review of letter to Lloyd Ward, attorney, re:  deadlines upon horizon,  settlement negotiations.  Review of letter to Vanderburg, re: proposed order extending time to answer complaint in Rice v. J B Farms et al adversary proceeding. | .50 |
| 07/19/17 | Attempted telephone conference with Brad Moore, attorney for Dale Bartlett, re: claim filed by Turner Grain estate filed in Bartlett estate. | .10 |

3

| | | |
|---|---|---|
| 07/19/17 | Conference with Hamilton Mitchell, attorney for the estate, re: response from attorney concerning settlement negotiations in Rice v. M Real Estate adversary proceeding.  Proceeding with motion for summary judgment. | .20 |
| 07/19/17 | Review of pleadings filed by Lloyd Ward, attorney, re: amended answer to complaint in Rice v M Real Estate adversary proceeding. | .50 |
| 07/19/17 | Reviewed and calendared Court order denying separate defendant, Roger Wilkison's, motion to dismiss and granting fourteen (14) days to file an answer in amended complaint in Rice v. Keither Wilkison Farms Partnership, et al. | .20 |
| 07/20/17 | Review of correspondence between parties scheduling trial dates on Rice v. Galloway Farms Rice v. Gregory Farms and  Rice v. Watson Farms adversary proceedings. | .20 |
| 07/21/17 | Review of plaintiff's proposed responses to defendants' first set of interrogatories and request for production of documents in Rice v. Walter Shepherd Farms adversary proceeding.  Drafted proposed revisions. | 1.00 |
| 07/21/17 | Review of email received from Lyndsey Dilks, attorney, re: request for continuance in hearing set on 07/25/17 on trustee motion to confirm proposed compromise settlement with KBX Inc, and the objection filed on behalf of her client, Penn Farms. | .25 |
| 07/21/17 | Telephone conference with Tom Streetman, attorney, re hearing on motion to confirm proposed compromise settlement set on 07/25/17, request for continuance from creditor attorney. | .25 |
| 07/21/17 | Exchange of correspondence with Tucker and Coleman, attorneys on multiple adversary proceedings, re: scheduling conference and\or discussions. | .20 |
| 07/21/17 | Two telephone conferences with Brad Moore, attorney for Dale Bartlett, re: responding to email concerning legal matters between debtors - Turner Grain and Bartlett. | .25 |
| 07/21/17 | Telephone conference with Lyndsey Dilks, attorney, re: response to her request for continuance of hearing set on 07/25/17. Trustee does not request, does not agree but does not oppose - if motion is filed. | .20 |
| 07/21/17 | Reviewed and calendared separate orders entered by Court dismissing motions to dismiss as moot because of amended complaints filed by | |

|  |  |  |
|---|---|---|
| | Keith Wilkinson, Keith Wilkinson Farms and Roger Wilkinson. | .30 |
| 07/22/17 | Review and analysis of draft of motion for summary judgment, proposed exhibits and brief in support of motion prepared by staff attorney in one of the adversary proceedings. | .80 |
| 07/22/17 | Conference with Hamilton Mitchell, attorney for the estate, re: pending legal matters. Claims filed in Bartlett case. Decision not to pursue motion for summary judgment against one of adversary proceeding defendants. | .50 |
| 07/23/17 | Review of file, re: pending legal matters. Finalized preparation for matters on court's docket next week - continuance v. hearing. Drafted and forwarded email to Lyndsey Dilks, attorney, re: status of request for continuance in Rice v KBX Inc. | .40 |
| 07/23/17 | Review of email received from Harry Light, attorney, re: intent to respond to trustee's proposal concerning mediation in Rice v. Leslie Brown adversary proceeding. | .10 |
| 07/24/17 | Review of email received from Lyndsey Dilks, attorney, re: request for continuance of hearing set on 07/26/17 on trustee's motion to confirm proposed compromise settlement entered into with KBX Inc and objection filed by her on behalf of Penn Farms. Conference with special counsel to discuss motion and impact of opposing or not opposing motion. | .25 |
| 07/24/17 | Drafted and forwarded email to Dilks, re: trustee does not oppose motion for continuance. | .10 |
| 07/24/17 | Review of email received from Dilks additional correspondence concerning her earlier request to continue the hearing set for tomorrow on trustee's motion to confirm proposed compromise settlement with KBX Inc and objections filed by her client, Penn Farms. | .15 |
| 07/24/17 | Review of letter received from Doug Noble, attorney, re: settlement negotiations, counter- offers to settle extended in three adversary proceedings, Rice v. Galloway et al, Rice v. Gregory Farms and Rice v. Watson Farms. Also, reviewed file and work notes in order to fully assess counter-offer an to respond. | .40 |
| 07/25/17 | Telephone conference with Richard Cox, former attorney for the estate, re: fee application filed by Rice, language not mentioned to not paying funds until all administrative expenses are paid in full similar |  |

|           |                                                                                                                                                                                                                                                                 |      |
|-----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|           | to the language in the remaining orders approving administrative claims, pending adversary proceedings and status conferences set in pending adversaries. | .30  |
| 07/25/17  | Conference with Hamilton Mitchell, attorney for the estate, re: analyzing and responding to pending counter-offers extended by Doug Noble, attorney, re: on behalf of three adversary proceeding defendants.   Discussion of possible terms of settlement and enforcement criteria. | .25  |
| 07/25/17  | Review of email and proposed consent order forwarded to court staff from Hamilton Mitchell, attorney, re: proposed agreed pre-trial order in Rice v. Ainsworth adversary proceeding, request for entry of record under "consent order" rule. | .25  |
| 07/26/17  | Two additional reviews  and analyses of proposed trustee responses to discovery received from Walter Shepherd Farms defendants. Made several revisions to responses.  Conference with Hamilton Mitchell, attorney for the estate, re: responding to discovery. | 2.10 |
| 07/26/17  | Final review and revision to trustee's response to discovery from Walter Shepherd Farms, signed responses and authorized delivery to counsel for defendants. | .40  |
| 07/26/17  | Conference with Hamilton Mitchell, attorney for the estate, re: settlement of pending litigation against Galloway Cotton Farms. Also, discussed settlement discussions with other defendants. Reviewed letter to adversary proceeding defendant confirming proposed compromise settlement agreement and letter to another adversary proceeding defendant extending offers of settlement. | .40  |
| 07/28/17  | Review of email received from Greg Bevel, special counsel, re: developments in case, request for contact to discuss matters. | .20  |
| 07/31/17  | Drafted and forwarded email to Greg Bevel, special counsel, re: pending preference and fraudulent conveyance action against Agheritage Bank Properties. | .20  |
| 07/31/17  | Reviewed and made revisions to first draft of settlement agreement in one of the pending adversary proceedings.  Rice V Galloway. | 1.00 |
| 08/01/17  | Review of correspondence between parties is rescheduling hearing on trustee's motion to confirm proposed compromise settlement with KBX. | .25  |

| | | |
|---|---|---|
| 08/01/17 | Telephone conference with Greg Bevel, special counsel, re: pending legal matters in Agheritage cases, possible mediation, possible settlement discussions. | .25 |
| 08/01/17 | Reviewed and calendared order withdrawing reference and transferring Rice v. Prairie Gold Farms ap to Federal District Court. | .20 |
| 08/02/17 | Review and analysis of pleading filed by Fletcher C. Lewis, attorney for Oakley Grain and Bruce Oakley, Inc., re: Notice of Removal of state court lawsuit to adversary proceeding 15-1009, Oakley v USDA, et al. Also, reviewed attached complaint filed in Jackson County Circuit CV 2017-93, Mears v Oakley Grain et al. | 1.60 |
| 08/02/17 | Review of email received from Lyndsey Dilks, attorney, re: proposed order remanding Turner Grain v Gray et al back to state court and proposed order dismissing Turner Grain as a defendant in state court action. | .40 |
| 08/03/17 | Review analysis of interoffice memo in efforts to extend settlement offers in multiple adversary proceedings. Outlined and authorized settlement offers to be extended. (.50 divided evenly between attorney and trustee). | .25 |
| 08/03/17 | Review of email received from David Vandegrift, attorney for Helena National Bank, re: request authority to produce Turner Grain bank records pursuant to subpoena receive from prosecutor (copy of subpoena attached). | .25 |
| 08/04/17 | Reviewed and calendared order granting unopposed motion to extend deadlines in Rice v. United States, et al, adversary proceeding 16-0113. | .25 |
| 08/04/17 | Reviewed and revised second draft of proposed settlement agreement between trustee and Galloway Farms, et al. | 1.10 |
| 08/04/17 | Review of three separate pleadings filed by Lyndsey Dilks, attorney, re: request for jury demand by separate defendants, Roger Wilkison, Keith Wilkison and Keith Wilkison Farms Partnership in Rice v Wilkinson Farm et al, adversary proceeding 16-1129. | .30 |
| 08/04/17 | Telephone conference with Kevin Keech, special counsel, re: proposed orders in Oakley v Turner Grain adversary proceeding. | .20 |
| 08/04/17 | Telephone conference with Lyndsey Dilks, attorney, re: proposed | |

|            |                                                                                                                                                                                                                                                          |      |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|            | changes to order remanding case.                                                                                                                                                                                                                          | .20  |
| 08/04/17   | Review of pleadings filed by Lyndsey Dilks, attorney, re: answer to amended complaint filed on behalf of separate defendant Roger Wilkison and answer to amended complaint filed on behalf of separate defendant Keith Roger Wilkison in Rice v. Wilkinson Farms et al, ap. | .70  |
| 08/04/17   | Review and analysis of memo prepared by staff attorney in one of the adversary proceedings. in efforts to prepare settlement package and settlement offer to propose is case. Rice v James Farm.                                                           | .50  |
| 08/04/17   | Review of email from Lyndsey Dilks, attorney, re: to court, proposed order remanding case to state court.                                                                                                                                                 | .10  |
| 08/04/17   | Conference with Hamilton Mitchell, attorney for the estate, re: responding to and extending settlement offers in multiple adversary proceedings. Also reviewed and revised proposed letters extending settlement offers in three separate adversary proceedings. | .60  |
| 08/07/17   | Review of letter from Kate Davidson to Lyndsey Dilks concerning outstanding subpoena of records and documents in preparation for hearing on trustee motion to confirm proposed compromise settlement with KBX. Also, reviewed documents forwarded to trustee from KBX Inc per letter. | .75  |
| 08/08/17   | Prepared initial draft of motion to confirm proposed compromise settlement with Razorback Rice and seed in adversary proceeding 16-1099.                                                                                                                  | 1.10 |
| 08/08/17   | Telephone conference with Lyndsey Dilks, attorney, re: remand order and dismissal order in the Turner Gray v Lance Gray, et al adversary proceeding.                                                                                                      | .30  |
| 08/09/17   | Review of memo prepared by staff attorney for legal strategy conference and settlement proposal to be submitted in specific adversary proceeding. Conference with Hamilton Mitchell, attorney for the estate, re: settlement offer to be extended. Rice Market Services. | .30  |
| 08/09/17   | Reviewed and calendared order granting abstention and remand in Turner Grain v Gray et al.                                                                                                                                                                | .10  |
| 08/09/17   | Review of email received from Grant Ballard, attorney, re: settlement offer extended in Rice v. Oxner and reasoning in support of offer.                                                                                                                   | .25  |

| | | |
|---|---|---|
| 08/09/17 | Prepared first draft of motion to confirm proposed compromise settlement with Razorback Rice and Seed Co., adversary proceeding 16-1099. | 1.40 |
| 08/09/17 | Drafted and forwarded email to Roger McNeil, attorney, re: proposed compromise settlement agreement with Razorback Rice and Seed. | .25 |
| 08/10/17 | Exchange of correspondence with Roger McNeil, attorney, re: changes to proposed motion to confirm proposed compromise settlement. | .40 |
| 08/10/17 | Conference with Hamilton Mitchell, attorney for the estate, re: legal strategies in proceeding forward with three of the pending adversary proceedings. | .75 |
| 08/10/17 | Final revisions to motion to confirm proposed compromise settlement with Razorback Rice and Seed. Filed motion. Also, prepared and filed notice of opportunity to object motion to confirm proposed compromise settlement. | 1.00 |
| 08/11/17 | Telephone conference with court coordinator concerning upcoming hearings on Rice v. Oxner and Rice v. Sauer ap. | .25 |
| 08/11/17 | Drafted and forwarded email to Grant Ballard, attorney, re: request to continue hearings on Rice v. Oxner ap and Rice v. Sauer ap until 0915/17. | .25 |
| 08/11/17 | Review and revisions to on separate proposed letters to two separate attorneys in possible resolution or settlement of adversary proceedings and other related legal issues. | .70 |
| 08/11/17 | Final revisions to proposed settlement agreement with one of adversary proceeding defendants before submitting it to defense counsel for review and approval. Forwarded proposed agreement. Rice v Galloway. | .90 |
| 08/11/17 | Review of email received from case coordinator for Judge, re: hearing on motion to amend complaint in Oxner adversary proceeding scheduled on 08/15/17. | .20 |
| 08/11/17 | Correspondence with Hamilton Mitchell, attorney, re: hearing on 08/15/17 in Helena on motion to amend complaint and objection filed by defendant. | .20 |
| 08/11/17 | Review of correspondence between parties, re: settlement offers | |

|          |                                                                                                                                                                                              |      |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          | extended and countered on three separate pending adversary proceedings. Englund, Lyle Trust & Medford.                                                                                        | .30  |
| 08/11/17 | Review of email received from Brian Crisp, accountant for the estate, re: status of preferences, status of other avoidance actions. Responded to inquiry.                                     | .30  |
| 08/11/17 | Reviewed and calendared notice of hearing on motion to set aside default judgment entered in Rice v. Sauer adversary proceeding. Matter reset to 09/15/17.                                    | .10  |
| 08/12/17 | Review of correspondence between Grant Ballard and staff coordinator for court, re: cancellation of hearing in Rice v. Oxner ap since reference has been withdrawn and sent to Federal District Court. | .20  |
| 08/14/17 | Telephone conference with David Vandergrift, attorney for Helena National Bank, re: subpoena received from prosecutor, request for authority to release, request for proposed documents to be produced. | .20  |
| 08/14/17 | Review of email received from David Vandegrift, attorney for Helena National Bank, re: documents to be produced to prosecutor unless objection filed by trustee.                              | .25  |
| 08/14/17 | Drafted and forwarded email to David Vandergrift, attorney for Helena National Bank t, re: request copy of subpoena.                                                                          | .25  |
| 08/14/17 | Review and consideration of email received from counsel for defendant in one on adversary proceedings, re: proposed changes to proposed settlement agreement.                                 | .40  |
| 08/14/17 | Drafted and forwarded email to counsel for defendant in one of the pending adversary proceedings, re: response to proposed changes in settlement agreement.                                   | .30  |
| 08/14/17 | Reviewed and calendared Order of Federal District Court withdrawing the reference from bankruptcy court and filing new civil action in Federal District Court on Rice v Oxner, Federal District Court number 17-mc-9 KGB. | .10  |
| 08/14/17 | Reviewed and considered follow up email from defense counsel in one of the adversary proceedings, re: additional correspondence about settlement terms, request for revised agreement.        | .25  |
| 08/14/17 | Telephone conference with counsel for defendant in one of the                                                                                                                                |      |

|  |  |  |
|---|---|---|
|  | pending aps, re: settlement negotiations, other pending discovery matters. | .25 |
| 08/14/17 | Reviewed and calendared comments of United States Trustee to application for fees filed by Rice & Associates. P. A. | .10 |
| 08/14/17 | Review and analysis of proposed plaintiff's responses to discovery from USDA in Rice v. USDA adversary proceeding. (1.00 divided evenly between attorney and trustee). | .50 |
| 08/14/17 | Conference with Hamilton Mitchell, attorney for the estate, re: multiple legal matters concerning settlement negotiations, rescheduling hearing and other matters on pending adversary proceedings. | .50 |
| 08/14/17 | Review of correspondence between parties, re: Oakley Grain interpleader hearing set tomorrow in Helena. Also, Reviewed and calendared notice of hearing on Oakley Grain adversary proceeding being rescheduled from tomorrow until 09/15/17 in Little Rock. | .20 |
| 08/15/17 | Preparation for conference and telephone conference with Kevin Keech, special counsel, re: responding to discovery in Rice v. USDA adversary proceeding, pending settlement negotiations on four other adversary proceedings filed by Keech, response needed to request for dismissal of defendant in one of the adversary proceedings. (.80 divided evenly between attorney and trustee). | .40 |
| 08/15/17 | Review of email received from David Tyler, attorney, re: intent to file motion to amend answer and amended answer in Rice v. James adversary proceeding. | .20 |
| 05/15/17 | Review of final version of discovery submitted to Stacey McCord, attorney for USDA in Rice v. USDA adversary proceeding. | .25 |
| 08/16/17 | Review of pleadings filed by Stan Smith, attorney, re: statement in response to request of parties for removal of case from state court to bankruptcy court in Oakley Grain v. USDA adversary proceeding 15-1009. | .30 |
| 08/16/17 | Preparation for settlement conference with attorneys for defendants in pending adversary proceeding. | .70 |
| 08/16/17 | Telephone conference with attorney for one of defendants in pending adversary proceeding, re: settlement negotiations. | .25 |

| | | |
|---|---|---|
| 08/16/17 | Reviewed and calendared motion for leave to file amended complaint and proposed amended complaint filed of all defendants in Rice v. James Farms IV, et al. | .10 |
| 08/17/17 | Initial review and analysis of Order of Federal District Court reversing and remanding Bankruptcy Court's decision  to hear Gavilon adversary proceeding and ordering arbitration.  Also, review Bankruptcy Court's decision and work product on matter. | 1.25 |
| 08/17/17 | Review of file, re: pending legal matters.  Prepared draft of order approving first interim application for attorney fees to Rice and Associates, P. A. | 1.20 |
| 08/17/17 | Review of proposed order expending the time to respond to motion dismiss filed in Oakley Grain v. USDA adversary proceeding 15-1009 received from Barrett Moore, attorney for Mears Farms.  Approved request. | .30 |
| 08/17/17 | Exchange of correspondence with Doug Noble, attorney, re: pending discovery, request for clarification on earlier matters discussed in Rice v. Galloway et al. | .30 |
| 08/18/17 | Reviewed and calendared order of court extending the deadline for Mears Farms to respond to the motion to dismiss filed by Oakley Grain Inc. through August 30, 2017 in Oakley v. USDA et al, adversary proceeding 15-1009. | .10 |
| 08/18/17 | Review of email and pleading received from Barrett Moore, attorney, re: disclosure of expert witness list in Mears Farms adversary proceeding and in 384 Farms adversary proceeding. | .60 |
| 08/18/17 | Review of letter received from attorney for defendant in one of the pending adversary proceedings, re: response to offer and counteroffer, further explanation of defense asserted by defendant. | .75 |
| 08/18/17 | Conference with Hamilton Mitchell, attorney for the estate, re: letter from attorney for defendant in one of the pending adversary proceedings, re: response to offer and counteroffer, further explanation of defense asserted by defendant.  Also, reviewed letter prepared by staff attorney and forwarded to counsel for defendant. | .60 |
| 08/18/17 | Telephone conference with Greg Bevel, special counsel, re: Federal District Court order overruling bankruptcy judge and ordering arbitration in Gavilon adversary proceeding, ongoing litigation with Agri Bank. | .25 |

| | | |
|---|---|---|
| 08/18/17 | Review of pleadings filed by Lloyd Ward, attorney, re: witness list and exhibit list for upcoming trial in M-Real Estate, LLC adversary proceeding.  Also, located and reviewed documents proposed to be introduced by Ward and compared them to debtor's records. | .75 |
| 08/18/17 | Conference with Hamilton Mitchell, attorney for the estate, re: pending adversary proceedings - expert witnesses disclosures in Mears and 384 Farms adversary proceeding, witness and exhibits list in M Real Estate adversary proceeding, witness list to be sent to M-Real Estate, LLC, other information responsive to discovery requests. | .60 |
| 08/21/17 | Telephone conference with office of Lloyd Ward, attorney, re: settlement negotiations. | .10 |
| 08/21/17 | Review of records and documents in preparation for trial next month in Rice v. m. Real Estate, re:  witness and exhibit list.  Also conference with Hamilton Mitchell, attorney for the estate, re: trial preparation. | 1.40 |
| 08/21/17 | Reviewed and calendared Order granting defendants' motion for leave to amend answer in Rice v. James Farms IV, et al. | 10 |
| 08/21/17 | Reviewed and calendared order denying motion for entry of default in Rice v Storey, adversary proceeding 16-1112. | .10 |
| 08/21/17 | Review of pleadings filed by Greg Bevel, special counsel, re: motion for Rule 2004 Examination of Tyson Foods.  Also review similar motion for Rule 2004 examination of Nutt Company in preparation of upcoming arbitration with Gavilon. | .50 |
| 08/21/17 | Review of letter and pleadings received on behalf of 384 Farms and Travis Mears' Farms, re: First set of interrogatories and request for production of documents in each adversary proceeding. | 1.00 |
| 08/21/17 | Review of letter and pleadings received on behalf of 384 Farms and Travis Mears' Farms, re: second set of interrogatories and request for production of documents in each adversary proceeding in light of motion for Rule 2004 examination of Tyson Foods and Nutt Inc. | .80 |
| 08/21/17 | Exchange of correspondence with counsel and special counsel concerning strategy in moving forward on some of adversary proceedings. | .30 |
| 08/21/17 | Reviewed and submitted proposed revisions to proposed witness and | |

exhibit list in Rice v. M-Real Estate, LLC adversary proceeding. Conference with Hamilton Mitchell, attorney for the estate, re: proposed revisions. Reviewed and revised second proposed witness and exhibit list. Additional conference with staff attorney concerning list and proposed final revisions. Final review of proposed witness and exhibit list and authorized filing of documents.                1.00

08/22/17    Review of letter and documents received from Kimberly Tucker, attorney, re: proposed payments for tentative compromise settlements reached between parties in Rice v. Englund, Rice v. Lyle Trust and Rice v. McGregor.                .60

08/22/17    Reviewed and calendared notice of jury demand by defendants in Rice v. James Farms et al, adversary proceeding 16-0110.                .10

08/22/17    Reviewed and calendared Order entered by Bankruptcy Court staying proceedings in Rice v. Gavilon Grain LLC and compelling arbitration in accordance with Federal District Court ruling.                .10

08/22/17    Review of pleadings filed by Lance Miller, attorney for Gavilon, re: objection to trustee's motion for Rule 2004 examination of Tyson Foods and J. W. Nutt Co.                .60

08/23/17    Review of request for reissuance of summons and issuance of new summons by Clerk on Rice v. Storey, adversary proceeding 16-1112.                .10

08/23/17    Review of correspondence for case coordinator, re: setting motion to confirm proposed compromise settlement with KBX Inc filed on behalf of the trustee and objections filed by creditors for hearing. First telephone conference with staff of Tom Streetman, special counsel, re: responding to court's inquiry.                .20

08/23/17    Second telephone conference with Tom Streetman, special counsel, re: hearing on KBX Inc proposed settlement. Agreeable to setting it on 10/31/17.                .10

08/23/17    Review of confirmation with Court of availability of streetman and myself.                .10

08/23/17    Review of pleadings filed by A. Vaughh Hankins, attorney, re: motion to withdraw reference and brief in support of motion in Oakley Grain v. USDA, in adversary proceeding 15-1009. Also, review of file and state court pleadings in effort to fully analyze pleadings.                1.50

| | | |
|---|---|---|
| 08/23/17 | Reviewed and calendared memorandum from United States Bankruptcy Court transmitting motion to withdraw reference to Federal District Court. | .10 |
| 08/24/17 | Correspondence with attorneys concerning special counsel scheduling a hearing on KBX Inc settlement motion and related objections. | .25 |
| 08/25/17 | Preparation for conference and telephone conference with Lloyd Ward, attorney for M. Real Estate Inc, adversary proceeding 16-1113, re: settlement negotiations, discovery issues. | .50 |
| 08/25/17 | Conference with Hamilton Mitchell, attorney for the estate, re: pending responses to discovery in adversary proceeding against M Real Estate Inc. Attorney's intent to "object or file motion in limine". | .25 |
| 08/25/17 | Reviewed and calendared notice of hearing on trustee motion to confirm proposed compromise settlement with KBX Inc and objection filed on behalf of multiple parties. Matter reset to 10/31/17 at 9:30 am. | .10 |
| 08/25/17 | Telephone conference with David Tyler, attorney, re: settlement negotiations. | .30 |
| 08/26/17 | Review and analysis of memorandum prepared by staff attorney in reference to latest motion to withdraw the reference in the pending bankruptcy court action of Oakley Grain v. USDA. | .40 |
| 08/26/17 | Trial preparation for upcoming Rice v. M-Real Estate adversary proceeding. Review of response to discovery from defendant in light of statements from counsel that plaintiff is not in compliance. Also, review initial complaint and answer filed in case. | 2.10 |
| 08/28/17 | Drafted and forwarded email to Kimberly Tucker, attorney, re: going forward with proposed compromised settlements on three adversary proceedings, tentatively settled. | .30 |
| 08/28/17 | Telephone conference with David Tyler, attorney, re: settlement negotiations, delineation of more specific terms of settlement, resolution reached. | .40 |
| 08/29/17 | Reviewed and calendared notice of hearing in multiple adversary proceedings, re: pre-trial and trial scheduled in Rice v. Galloway Farms, Rice v. Gregory Farms, Rice v. Watson Farms and Rice v. Hill Farms. | .10 |

| 08/29/17 | Additional correspondence with attorney for defendant in one of the pending adversary proceedings, re: specific terms of proposed settlement agreement, notice of agreement by trustee. | .30 |

| 08/30/17 | Prepared first draft of motion to confirm proposed compromise settlement with defendants in one of the pending adversary proceedings. Rice v Lyle Trust, et al. | 1.50 |

| 08/31/17 | Review of pleadings filed by David Blair, attorney, re: Motion for abstention and mandatory remand to state court filed on 08/30/17 on behalf of Travis Mears Farms and Scott Mears Farms in Oakley Grain v. USDA et al, adversary proceeding 15-1009. Also, review and analysis of brief in support of motion and cases cited therein. | 1.50 |

| 08/31/17 | Review of letter and documents received from attorney for defendant in one of the pending adversary proceedings, re: written confirmation of terms of settlement, payment of proceeds in accordance with terms. | .25 |

| 08/31/17 | Conference with Hamilton Mitchell, attorney for the estate, re: proceeding forward with settlement offer in one of the pending adversary proceedings. Review of correspondence between staff attorney and attorney representing defendant in one of the adversary proceedings, re: settlement negotiations. | .30 |

| 08/31/17 | Review of pleadings filed by Kimberly Tucker, attorney, re: motion for summary judgment, statement of undisputed facts and brief in support of motion for summary judgment in Rice v. Hill and Hill Farms, et adversary proceeding. | 1.70 |

| 08/31/17 | Review of pleadings filed by Clay Stone, attorney for Gavilon, filing of amended answer filed in state court, does not consent to bankruptcy court jurisdiction. | .75 |

| 08/31/17 | Prepared first partial draft of motion to confirm proposed compromise settlement Frances Englund in Rice v. Englund adversary proceeding. | .60 |

| 08/31/17 | Review of correspondence received from Shane Baker, attorney, re: proposed third party complaint intend to be filed on behalf of Minturn Grain in Rice v. Agri Marketing Inc adversary proceeding. Also, review draft of proposed amended complaint of Minturn alleging to be conduit of proceeds received during preferential period. Conference with staff attorney concerning proposed filings and request for consent of plaintiff. | .60 |

16

| | | |
|---|---|---|
| 09/01/17 | Prepared first draft of motion to confirm proposed compromise settlement with James Farms. | .75 |
| 09/01/17 | Review of pleadings filed by Shane Baker, attorney, re: motion to amend answer to file third party defendant filed on behalf of Minturn Grain in Rice v Agri Marketing Services, dba Minturn Grain. Compared motion to earlier version submitted. | .60 |
| 09/01/17 | Review of pleadings filed by David Blair, attorney, re: response to motion to dismiss Jason Coleman as a party in Oakley Grain v. USDA et al, adversary proceeding 15-1009 filed on behalf of Travis Mears Farms and Scott Mears Farms. | .40 |
| 09/01/17 | Review of second pleading filed by David Blair, attorney, re: brief in support of response to motion to dismiss Jason Coleman as a party in Oakley Grain v. USDA et al, adversary proceeding 15-1009 filed on behalf of Travis Mears Farms and Scott Mears Farms. | .60 |
| 09/01/17 | One telephone conference with staff attorney and two telephone conferences with Paul Bennett, attorney, re: intent to file motion to continue trial and extend discovery cutoff dates in Rice v. Shepherd Farms.  Trustee does not oppose motion. | .30 |
| 09/01/17 | Review of pleadings filed by Paul Bennett, attorney, re: motion to continue trial and discovery dates set in Rice v. Shepard Farms adversary proceeding. | .30 |
| 09/01/17 | Finalized preparation of motion to confirm proposed compromise settlement with defendants in one of the pending adversary proceedings, forwarded motion to defendant's attorney for review prior to filing. | 1.20 |
| 09/01/17 | Review comments of attorney for one of defendants in pending adversary proceedings concerning possible change to motion to confirm proposed compromise settlement. Interpolated the suggested changes and calendared motion to be filed on 09/05/17. | .25 |
| 09/01/17 | Review of motion to for Determination of Property of the Estate Related to E-mails of Jason Coleman Subject to a Pending Motion to Compel in State Court Filed by Kendel William Grooms on behalf of Edward Schafer & Sons, Gary Hardke Farms, K & K Farm Service, Inc, Zero Grade Farms. | 1.00 |
| 09/02/17 | Review of two (2) letters, proposed order dismissing Turner Grain, dismissing Bartlett in Gray et al v. Coleman et al in Lee County | |

17

|  | Circuit Court. Also, review proposed first amended complaint (40 pages), with exhibits (104) in Gray et al v. Coleman et al. | 2.80 |
|---|---|---|
| 09/03/17 | Additional review of motion for summary judgment filed by Hill Farms and memo prepared by staff attorney responding the assertions in motion for summary judgment filed by Hill Farms in Rice v. Hill Farms et al adversary proceeding. | 1.00 |
| 09/04/17 | Review of proposed trustee's response to the motion for leave to amend complaint filed on behalf of Agri Marketing Services. | .60 |
| 09/05/17 | Review and approval of proposed order extending time for discovery in Rice v Shepard Farms adversary proceeding. | .30 |
| 09/05/17 | Review of letter received from James Moody, attorney, re: possible mediation in Rice v. Leslie Brown Farms, adversary proceeding. | .40 |
| 09/05/17 | Review of draft of trustee's response to motion for leave to amend complaint filed by Minturn Grain. Conference with Hamilton Mitchell, attorney for the estate, re: changes to proposed response before filing. | .40 |
| 09/05/17 | Review of proposed trustee motion to extend time to respond to motion for summary judgment filed by defendants in Rice v. Hill and Hill Farms. | .40 |
| 09/05/17 | Conference with Hamilton Mitchell, attorney for the estate, re: responding to motion for summary judgment, possible motion to extend time to respond to motion for summary judgment until after discovery date has run in Rice v. Hill and Hill Farms. | .50 |
| 09/05/17 | Final revisions to trustee's motion to confirm proposed compromise settlement with Lyle Trust. Prepared notice of opportunity to object motion and merged with motion, filed motion and Notice in Rice v. Caroline Trust adversary proceeding. | .30 |
| 09/05/17 | Review of email received from Kate Reid, special counsel, re: proposed letter extending settlement offer to defendant in one of the adversary proceedings Rice v Agheritage. | .80 |
| 09/05/17 | Review of pleadings filed by Greg Bevel and Joseph Strode, attorneys, re: joint motion for order authorizing the disclosure and use of related third-party information that may be confidential in nature in Rice v. Agheritage adversary proceeding. | 1.25 |

| | | |
|---|---|---|
| 09/05/17 | Reviewed and calendared notice from court that order is due in pending Application for Compromise Controversy With Razorback Rice & Seed Co, Inc., dba Rice Market Services. | .10 |
| 09/05/17 | Reviewed and calendared Order granting unopposed motion for continuance filed by defendants in Rice v. Shepherd Farms adversary proceeding.  Trial to be reset 90 days later than 12/18/17 by specific date later. | .15 |
| 09/05/17 | Review of three (3) separate pleadings filed by Oakley Grain, Inc and Bruce Oakley in Oakley Grain et al v. USDA et alm adversary proceeding 15-1009, re: Response to Motion of Mears Farms for mandatory extension, brief in support of Response to Motion of Mears Farms for mandatory extension and reply to response of Mears Farms to Oakley's motion to dismiss complaint. | 1.50 |
| 09/06/17 | Reviewed and calendared notice of rescheduling of pre-trial hearing previously set on 10/17/17 and trial previously set on 12/15/17 in Rice v. Walter Shepherd Farms.  Matters to be reset by subsequent notice. | .20 |
| 09/06/17 | Review and calendared  notice from Court, re: telephonic final pre-trial in Rice v. Walter Shepherd Farms, et al scheduled for 11/27/17 continued, parties requested & agreed, to be reset by subsequent notice. | .10 |
| 09/06/17 | Drafted and forwarded email to Honorable James Moody, mediator, re: accepting offer to mediate, waiving conflict, if any. | .30 |
| 09/06/17 | Reviewed and calendared notice of hearing on motion for leave to amend complaint filed on behalf of Minturn Grain and response filed on behalf of chapter 7 trustee.  Hearing set on 09/15/17 at 1:00. | .10 |
| 09/06/17 | Exchange of correspondence with attorney for defendant in one of the pending adversary proceedings, re: status of filing motion to confirm proposed compromise settlement, confirmation of receipt of check. | .25 |
| 09/06/17 | Exchange of correspondence with Charles Coleman, attorney, re: status pending proposed compromise settlement with Englund in Rice v. Englund adversary proceeding. | .25 |
| 09/06/17 | Prepared and submitted proposed order confirming proposed compromise settlement between Razorback Rice & Seed Company and chapter 7 trustee.  Forwarded order to counsel for defendant prior to submission. | 1.00 |

| | | |
|---|---|---|
| 09/07/17 | Prepared final revisions to motion to confirm proposed compromise settlement between James Farms et al and trustee.  Drafted and forwarded email to David Tyler, attorney, re: proposed motion, any comments before filing. | 1.00 |
| 09/07/17 | Prepared notice of opportunity to object motion to confirm proposed compromise settlement with James Farms. | .40 |
| 09/07/17 | Reviewed and calendared motion to extend time to respond to motion for summary judgment filed by Hill and Hill Farms. | .20 |
| 09/07/17 | Follow email to Roger McNeil, attorney, re: proposed order confirming proposed compromise settlement between Razorback Rice & Seed Company and trustee. | .20 |
| 09/07/17 | Conference with Hamilton Mitchell, attorney for the estate, re: pending motion to extend time to respond to motion for summary judgment filed by Hill & Hill Farms, scheduling hearing on motion, upcoming trial in M-Real Estate adversary proceeding, other legal matters involving other pending adversary proceedings. | .40 |
| 09/07/17 | Received approval of order confirming proposed compromise settlement with Razorback Rice & Seed Co. from counsel for defendant.  Submitted order to court for consideration. | .25 |
| 09/08/17 | Final review of motion to confirm proposed compromise settlement in James Farms and McGregor, filed motions and notice of opportunity to object to motions. | .40 |
| 09/08/17 | Reviewed and calendared notice of appearance and request for notice filed by Barrett Moore, attorney, re: in Oakley v. USDA adversary proceeding 15-1009 on behalf of Mears Farms.  Updated files to insure notice as requested. | .15 |
| 09/08/17 | Review of letter and documents received from Lyndsey Dilks, attorney, re: pleading filed in Poinsett County Circuit Court in the case of Southern Rice and Cotton, LLC v. Turner Grain, et al. | .20 |
| 09/08/17 | Reviewed and calendared notice of hearing in Rice v. Ainsworth, status hearing scheduled for 9/15/2017 at 01:00 p.m. in Little Rock. | .10 |
| 09/08/17 | Prepared final version of motion to confirm proposed compromise settlement Frances Englund in Rice v. Englund, adversary proceeding | |

20

|  | 16-1142. Also, revised application to provide notice of opportunity to object to application. Filed application and notice. | .80 |
| 09/08/17 | Reviewed and calendared Order Confirming Proposed Compromise Settlement between Razorback Rice & Seed Co., Inc. d/b/a Rice Market Services and the chapter 7 trustee. | .10 |
| 09/08/17 | Review of pleadings filed by Stan Smith, attorney for Gavilon, re: motion for James Niemeier to appear pro hac vice in the Oakley Grain v. USDA, adversary proceeding 15-1009. | .15 |
| 09/10/17 | Review of letter and documents forwarded to Poinsett County Circuit Court on Southern Rice v. Turner Grain, et al, re: proposed order dismissing Turner Grain as a party. | .30 |
| 09/11/17 | Review of email received from Lloyd Ward, attorney, re: request for trial exhibits. | .20 |
| 09/11/17 | Review of email from Stacy McCord to Keech, re: request turnover of discovery documents and requesting extension of time to file motion for summary judgment in Rice v. USDA adversary proceeding. | .20 |
| 09/11/17 | Prepared first draft of trustee's response to motion for determination of whether or not property is that of the bankruptcy estate. | 1.25 |
| 09/11/17 | Reviewed and calendared Order granting authority for James J. Niemeier of McGrath North to appear and act as co-counsel for Gavilon Grain, LLC, pro hac vice in Oakley v. USDA et al, adversary proceeding 15-1009. | .20 |
| 09/11/17 | Review of multiple communications between staff attorney for court and attorneys involved in the Oakley Grain v. USDA et al adversary proceeding and the pending motion for abstention and remand. | .60 |
| 09/11/17 | Review of pleadings filed on behalf of Gavilon Grain, LLC, re: motion to stay proceedings in Mears Farms v. Oakley et al and Oakley v. USDA et al. and motion for extension of time to respond to motion for abstention in Mears Farms v. Oakley et al and Oakley v, USDA et al. | .60 |
| 09/12/17 | Revised Trustee's Response to Motion for Determination of Whether or Not Property Is That of the Bankruptcy Estate and filed response. | 1.25 |

| | | |
|---|---|---|
| 09/12/17 | Review of email received from Lloyd Ward, attorney, re: motion in limine that defendant intends to file. | .60 |
| 09/12/17 | Conference with Hamilton Mitchell, attorney for the estate, re: motion to be filed by Ward, trial scheduled for next week. | .30 |
| 09/12/17 | Review of pleadings filed by Kevin Keech, special counsel, re: three (3) separate responses to defendant's request for jury trial by Roger Wilkinson, Keith Wilkinson and Wilkinson Farms and in Rice v. Wilkinson Farms adversary proceeding. | .60 |
| 09/12/17 | Review of pleadings filed by Agri Services Inc, dba Minturn Grain in Rice v. Agri Services Inc. adversary proceeding, re: Reply to trustee's response to Minturn's motion to amend complaint. | .80 |
| 09/12/17 | Reviewed and calendared Orders entered by court in Oakley v USDA et al, adversary proceeding 15-1009, re: order staying proceedings and order granting motion for extension of time. | .30 |
| 09/13/17 | Review of pleadings filed by Lloyd Ward, attorney, re: motion in limine on evidence to be introduced at trial next week in Rice v. M-Real Estate.   Confirmed whether pleading was identical to one forwarded earlier. | .90 |
| 09/13/17 | Reviewed and calendared notice of hearing on pre-trial matters in Rice v. Wilkinson, et, al, adversary proceeding 16-1129. Defendant's request for jury trial and plaintiff's response and objection to request. Matter set on 10/19/17 at 1:00 in Little Rock. | .15 |
| 09/13/17 | Review of joint motion for continuance of trial scheduled on 11/07/17 filed by Kevin Keech and Stacey McCord, attorneys in Rice v. USDA et al, adversary proceeding 16-1135. | .25 |
| 09/13/17 | Telephone conference with Lance Miller, attorney for Gavilon, re: Gavilon's intent to file motion for sanctions against me for alleged violation of court order in regards to motion for 2004 exam filed by special counsel and subsequent actions.  Also, reviewed court's file on ecf and notes and records on proceedings. | .75 |
| 09/13/17 | Review of pleadings filed by Gavilon LLC, re: supplemental objection to trustee's motion for Rule 2004 examination and request for production of documents. | .30 |

| | | |
|---|---|---|
| 09/13/17 | Telephone conference with special counsel, re: supplemental objection to trustee's motion for Rule 2004 examination and request for production of documents. | .10 |
| 09/13/17 | Review and revisions to proposed trustee's response to motion in limine filed by M-Real Estate, LLC. Also, conferred to staff attorney concerning revisions. | .60 |
| 09/13/17 | Review of pleadings filed by Kimberly Tucker, attorney, re: defendant's response to plaintiff's motion for extension of time to respond to defendants' motion for summary judgment filed in Rice v. Hill and Hill Farms, adversary proceeding 16-1101. | .50 |
| 09/13/17 | Review of pleadings filed by Gavilon LLC, re: second version of supplemental objection to trustee's motion for Rule 2004 examination and request for production of documents (entire pleading attached this time). | .70 |
| 09/13/17 | Telephone conference with Greg Bevel, special counsel, re: Gavilon's opposition to Rule 2004 examination an request for sanctions. | .30 |
| 09/14/17 | Review of email received from Harry Light, attorney, re: response to request for mediator. | .20 |
| 09/14/17 | Review of pleadings filed by plaintiff and defendants in Rice v. Agheritage Farm Credit Services, adversary proceeding 16-1098, re: agreed motion to extend deadline and trial dates initially set. Also, reviewed proposed order approving motion. | .30 |
| 09/14/17 | Reviewed and calendared notice of hearing on motion for 2004 exam of Tyson Foods, objection filed by Gavilon LLC, amended objection and request for sanctions filed by Gavilon, LLC and response to Gavilon's amended objection filed by trustee. Matter to be heard on 09/15/17. | .15 |
| 09/14/17 | Review of pleadings filed by Greg Bevel, special counsel, re: Reply to Gavilon Grain, LLC's Objection to Trustee's Motion for Rule 2004 Examination and Request for Production of Documents (Tyson Foods, Inc.). | .60 |
| 09/14/17 | Review and analysis of memo prepared by staff attorney concerning information needed in preparing and filing response to motion for summary judgment filed by Hill and Hill. | 1.25 |

| | | |
|---|---|---|
| 09/14/17 | Conversation with Hamilton Mitchell, attorney, re: responding to motion summary judgment filed in one adversary proceeding, responding to settlement offer extending in one adversary proceeding. | |
| | | .50 |
| 09/14/17 | Review of correspondence from Shane Baker, attorney, re: notice of depositions on Duane Gaither, Neuman Coleman, Gale Hamrick and Jason Coleman. | |
| | | .60 |
| 09/15/17 | Review of court's docket of events involving adversary proceedings, closing of four (4) adversary proceedings. | .25 |
| 09/15/17 | Attended multiple hearings before the Court, re: motion to set aside default filed on behalf of Sauer and response by trustee, motion to amend answer and add party by Minturn and answer by trustee, motion for extension of time to respond to motion for summary judgment filed by trustee and response filed by Hill & Hill, motion for 2004 exam by trustee and response filed by Gavilon LLC. Conferences with counsel after hearing. | 4.30 |
| 09/15/17 | Review and analysis of memo and documents presented by staff attorney concerning strengths and weaknesses of specific pending adversary proceeding and outstanding offer of settlement. | 2.50 |
| 09/17/17 | Trial preparation, re: Rice v. M-Real Estate scheduled for 09/20/17. | |
| | | 4.00 |
| 09/17/17 | Review and analysis of records and documents associated with claim of one of defendants in pending adversary proceeding and considering offer of settlement. Conference with Hamilton Mitchell, attorney for the estate, re: concerning case, offers, content of settlement discussions next week. | 1.60 |
| 09/17/17 | Conference with Hamilton Mitchell, attorney for the estate, re: concerning another separate adversary proceeding, re: defenses asserted, motion to amend answer granted by court, upcoming discovery. | .40 |
| 09/17/17 | Final conference with Hamilton Mitchell, attorney for the estate, re: concerning adversary proceeding with Gavilon LLC. | .25 |
| 09/18/17 | Review of email to court, re: proposed orders extending time for plaintiff (trustee) to respond to pending motion for summary judgment filed by Hill and Hill and F & M Bank. Time extended until 11/30/17. | .30 |

24

| | | |
|---|---|---|
| 09/18/17 | Reviewed and calendared notice of hearing on motion in limine filed by M-Real Estate Inc. Matter set for telephonic hearing on 09/19/17 at 10:00 am. | .10 |
| 09/18/17 | Review of file, re: preparation for upcoming telephonic settlement negotiations with preference defendant. | .40 |
| 09/18/17 | Telephone conference with attorney for one of preference defendants, re: settlement negotiations. | .20 |
| 09/18/17 | Reviewed and calendared order extending time to respond to motion for summary judgment filed by Hill and Hill in Hill and Hill adversary proceeding, order extending time to respond to motion for summary judgment filed by F & M Bank in Hill and Hill adversary proceeding. | .10 |
| 09/19/17 | Telephone conference with attorney in one of the pending adversary proceedings, re: settlement negotiations. | .10 |
| 09/19/17 | Review of correspondence between parties, re: documentation concerning discovery in Rice v. Leslie Brown Farms. | .30 |
| 09/19/17 | Correspondence with special counsel, re: possible assistance in responding to discovery in Rice v. Mears Farms adversary proceeding. | .25 |
| 09/19/17 | Review of email from staff attorney to Kimberly Tucker, attorney, re: scheduling depositions of witnesses, basis for statements made by Mitchell in court last week concerning discovery. | .25 |
| 09/19/17 | Trial preparation, re: Rice v. M-Real Estate LLC. (6.00 divided evenly between attorney and trustee). | 3.00 |
| 09/19/17 | Telephone conference with Barrett Moore, attorney, re: settled, he will confirm with email. | .15 |
| 09/19/17 | Second telephone conference with attorney for defendants in same adversary proceeding described above, re: settlement negotiations. | .15 |
| 09/19/17 | Review of email received from Barrett Moore, attorney, re: confirmation of settlement of pending adversary proceeding. | .25 |
| 09/20/17 | Final trial preparation and trial, re: Rice v. M-Real Estate LLC (8.00 hours divided evenly between trustee and attorney). | 4.00 |

| | | |
|---|---|---|
| 09/21/17 | Review of letter dated 09/20/17 from Todd Williams, attorney, to the Lee County Circuit Clerk, re: amended complaint in Gray et al v. Coleman  et al, Circuit NO CV 14-70. | .30 |
| 09/21/17 | Review of pleadings filed on behalf of Neauman Coleman and Neauman Coleman & Co, LLC by Jeffrey Elliott in Gray v. Coleman et al, Lee County no 39 CV-14-70, re: amended answers to complaint and demand for jury trial. | .90 |
| 09/22/17 | Reviewed and calendared order denying granting to Minturn Grain to amend complaint and denying motion to add a third party. | .40 |
| 09/22/17 | Review of multiple adversary proceeding files in moving forward with resolution, re: pending legal matters, Minturn Grain depositions, Hill and Hill depositions, Leslie Brown Farms arbitration, meeting with expert witness. | .90 |
| 09/22/17 | Conference with Hamilton Mitchell, attorney for the estate, re: activity multiple adversary proceedings, Minturn Grain depositions, Hill and Hill depositions, Leslie Brown Farms arbitration, meeting with expert witness. | .40 |
| 09/22/17 | Review and analysis of copy of letter from Lyndsey Dilks, attorney, re: forwarded to Poinsett County Circuit, re: proposed order dismissing Turner Grain as a party defendant in Southern Rice v. Turner Grain adversary proceeding. | .40 |
| 09/23/17 | Final review and revisions to proposed subpoena to be served upon Duane Gaither to produce document at depositions scheduled on October 5, 2017. | .50 |
| 09/24/17 | Review of correspondence between parties, re: notice of subpoena of Duane Gaither being provided to counsel for defendants. | .20 |
| 09/24/17 | Review of letter and documents received from Kevin Keech, special counsel, re: request to attorney for defendants for additional information concerning financial stability and concerning transfers. | .40 |
| 09/25/17 | Correspondence with potential witness in upcoming trials in pending adversary proceedings, re: scheduling meeting. | .15 |
| 09/25/17 | Review of letter and documents received from Harry Light, attorney, re: delivery of proceeds in accordance with term of proposed compromise settlement reached between the parties, confirmation of part of terms, request of copy of settlement agreement. | .25 |

| | | |
|---|---|---|
| 09/25/17 | Review of pleadings filed by Agri Marketing, Inc, dba Minturn Grain, re: amended answer to complaint in Rice v. Minturn, confirmed same as proposed earlier. | .30 |
| 09/26/17 | Conference with Hamilton Mitchell, attorney for the estate, re: continuing trial in Rice v. Agri Marketing Inc, dba Minturn Grain, continuing deposition on Duane Gaither, counsel accepting subpoena on behalf of Gaither. | .20 |
| 09/26/17 | Prepared draft of proposed compromise settlement agreement between Leslie Brown Farms and trustee. | 1.20 |
| 09/26/17 | Drafted and forwarded email to Harry A. Light, Attorney, Leslie T. Brown Farms, re: proposed settlement agreement. | .30 |
| 09/26/17 | Review of notice of court's intent to file transcript and instructions to parties to file notice of intent to redact on or before 10/10/17 and additional instructions for redaction. | .15 |
| 09/27/17 | Review of correspondence between special counsel and counsel for Gavilon, re: earlier correspondence concerning 2004 exam, proposed order denying trustee's motion to examine Tyson Foods. | .40 |
| 09/27/17 | Trial preparation conference with staff attorney and paralegal, re: moving forward with discovery in three separate adversary proceedings, preparation of trial exhibits in adversary proceedings, other trial preparation matters. | .75 |
| 09/27/17 | Review of letter received from Barrett Moore, attorney, confirmation of settlement terms in Rice v. Mears Farms et al, notification to court, agreement to delay discovery during interim. | .20 |
| 09/27/17 | Telephone conference with court staff, re: hearing on motion to compel filed by Grooms. Review of file, re: pending legal matters. | .30 |
| 09/27/17 | Review of email received from Harry Light, attorney, re: proposed changes to motion to confirm proposed compromise settlement between Leslie T Brown Farms and trustee. | .75 |
| 09/27/17 | Review of pleadings filed by Todd Williams, attorney for Neuman Coleman in state court proceeding Lawrence County CV 2017-88, Penn Bros, v. KBX, re: answer to complaint. | .75 |
| 09/27/17 | Review of pleadings filed by Andrew Ballard, re: response to motion determine whether go daddy emails are assets of the estate. | .50 |

| 09/28/17 | Revisions to settlement agreement between trustee and Leslie Brown Farms et al.  Forwarded revised agreement to counsel for defendants for review and approval. | .60 |

09/28/17    Drafted and forwarded email to Harry Light, re: settlement agreement with revisions.                                                              .30

09/28/17    Reviewed and calendared order denying motion for determinations of whether emails are property of the estate that was filed by Zero Grade Farmers.                                                                            .10

09/28/17    Meeting with prospective expert witness about testifying in the upcoming hearings on the OBT (ordinary business terms) of the industry and the OCB (ordinary business course) between the debtor and the defendants.                                              2.20

09/29/17    Prepare Order confirming proposed compromise settlement between Lyle Trust, Valarie Lyle and chapter 7 trustee in Rice v. Lyle Trust et al.                                                                               1.40

09/29/17    Drafted and forwarded email to Kimberly Tucker, attorney, re: proposed order confirming proposed compromise settlement between Lyle Trustee and trustee in Rice v. Lyle Trust adversary proceeding.          .20

09/29/17    Reviewed and calendared order authorizing disclosure and use of related third-party information in Rice v. AgriHeritage, adversary proceeding 16-1098.                                                             .20

09/29/17    Reviewed and calendared notice from court that order is due on Rice v. USA, adversary proceeding 16-1135, re: motion for continuance filed by counsel for defendant.                                                   .10

09/29/17    Review of correspondence with court staff, re: order granting continuance in Rice v. Agri Marketing, adversary proceeding 16-1097.                                                                                 .10

09/29/17    Reviewed and calendared amended scheduling order entered in Rice v. Agheritage, adversary proceeding 16-1098.                              .20

10/01/17    Review and revisions to proposed motion to confirm proposed compromise settlement with 384 Farms, authorized for filing.             .60

10/02/17    Review of proposed motion to confirm proposed compromise settlement with Mears Farms, authorized filing for tomorrow.               .30

| | | |
|---|---|---|
| 10/02/17 | Telephone conference with Kate Reid, special counsel, re: mediation. | .20 |
| 10/02/17 | Reviewed, approved and signed agreement to arbitrate claim of Gavilon. | .50 |
| 10/02/17 | Reviewed and calendared order setting aside default judgment in Rice v. Sauer, adversary proceeding 16-1119. | .15 |
| 10/02/17 | Reviewed and calendared notice of hearing, re: pre-trial hearing and trials in multiple adversary proceedings. | .40 |
| 10/02/17 | Reviewed and calendared order resetting trial in Rice v. USA, adversary proceeding 16-1135, order also set new dates on all pre trial matters. | .20 |
| 10/04/17 | Review of email received from Doug Noble, attorney, re: proposed settlement agreement between trustee and Galloway Cotton Farms et al in adversary proceeding 16-1127, request for method of handling dismissal of possible claims against non parties. | 1.20 |
| 10/04/17 | Prepared and filed motion to confirm proposed compromise settlement between trustee and Mears Farms.  Also, prepared and filed notice of opportunity to object motion. | 1.00 |
| 10/04/17 | Prepared and filed motion to confirm proposed compromise settlement between trustee and 384 Farms.  Also, prepared and filed notice of opportunity to object motion. | .70 |
| 10/05/17 | Review of multiple files, re: pending legal matters.  Conference with Hamilton Mitchell, attorney for the estate, re: scheduling depositions in Rice v. Minturn, Rice v. Hill & Hill.  Also discussed filing motion to confirm proposed compromise settlement in recently settled adversary proceedings. | .90 |
| 10/05/17 | Review of correspondence between attorneys concerning rescheduling depositions, filing proposed compromise settlement motions, hearing in state court. | .40 |
| 10/05/17 | Reviewed and prepared revisions to proposed agreement to retain Michael Churchwell as expert witness. | .80 |
| 10/05/17 | Forwarded executed copy of agreement between trustee and Leslie Brown Farms to Harry Light, attorney, per instructions. | .25 |

| | | |
|---|---|---|
| 10/05/17 | Review of email received from Kevin Keech, special counsel, re: revised discovery schedule and pre-trial order in Rice v. LTD Farms adversary proceeding along with copy of partnership agreement of LTD Farms. | .30 |
| 10/05/17 | Review of email received from one of defendants, re: objects to settlement being noticed, threatens sanctions if agreement noticed. | .30 |
| 10/05/17 | Review and analysis of additional legal matters proceeding forward in multiple cases, re: confirmation of depositions, 2014 exam orders and documents in Gavilon arbitration, letter requesting affidavit from trustee and likelihood of being subpoenaed as a witness in state court matters and in KBX Inc matters. | .50 |
| 10/06/17 | Review of email received from David Tyler, attorney, re: pending motion to confirm proposed compromise settlement with James Farms, no objections. Also, drafted and forwarded email to Tyler, re: preparing proposed order confirming proposed compromise settlement. | .25 |
| 10/06/17 | Reviewed and calendared order confirming proposed compromise settlement in Rice v. James Farms et al. adversary proceeding 16-1103 and in case in chief. | .20 |
| 10/06/17 | Reviewed and calendared order confirming proposed compromise settlement in Rice v. Lyle Trust et al. adversary proceeding 16-1143 and in case in chief. | .20 |
| 10/06/17 | Final revisions to proposed order confirming proposed compromise settlement with James Farms et al. Submitted proposed order to court for possible approval and entry of record. | .30 |
| 10/06/17 | Correspondence with staff attorney and staff, re: redaction of transcript in Rice v. M-Real Estate. | .20 |
| 10/06/17 | Final revisions to proposed order confirming proposed compromise settlement in Rice v . Lyle Trust adversary proceeding. Submitted proposed order to court for possible approval and entry of record. | .25 |
| 10/07/17 | Prepared proposed order confirming proposed compromise settlement in Rice v. Englund adversary proceeding. Submitted proposed order to court for possible approval and entry of record. | .80 |
| 10/07/17 | Review of Federal Rules of Civil Procedure in relation to depositions, re: deposition scheduled on 10/09/17. Review and analysis of distance of witness, scope of questions, motion to terminate. | 1.00 |

10/08/17     Conference with Hamilton Mitchell, attorney for the estate, re: depositions tomorrow on potential witness, possible testimony, preparing another subpoena in light of distance (address) of witness.

.40

10/09/17     Conference with Hamilton Mitchell, attorney for the estate, re: depositions of Hamrick conducted today, depositions of Jason Coleman scheduled for tomorrow, documents to take to depositions, comments to contract to employ potential expert.

.70

10/09/17     Review and analysis of request of party for trustee to present an affidavit in state court proceedings.

.60

10/09/17     Review of file, re: pending legal matters.  Prepared first draft of proposed order confirming proposed compromise settlement between McGregor Farms and trustee.

1.00

10/09/17     Final revisions to order confirming proposed compromise settlement between McGregor Farms and trustee.  Submitted proposed order to court for possible approval and entry of record.

.25

10/09/17     Review of email received from Kate Davidson, attorney for KBX Inc, re: requesting response to trustee preparing affidavit, and possibly testifying in state court proceeding.

.20

10/09/17     Review of proposed agreed order denying trustee's motion to conduct 2004 examination.

.20

10/09/17     Review of correspondence between special counsel and attorney for one of defendants in pending adversary proceedings, re:  discovery and general settlement discussions.

.30

10/10/17     Review and calendared  new discovery schedule and pre-trial order entered in Rice v. Optimum adversary proceeding.

.25

10/10/17     Reviewed and calendared entrance of multiple orders in this estate, re: order denying motion for 2004 exam in Gavilon, order confirming proposed compromise settlement with Englund, Lyle Trust, McGregor.

.30

10/10/17     Conference with Hamilton Mitchell, attorney for the estate, re: outcome of scheduled deposition of Jason Coleman.  Coleman exercised fifth amendment right.  Analysis of impact upon pending adversary proceedings.

.50

| | | |
|---|---|---|
| 1010/17 | Review of correspondence between attorneys in Rice v. Hill & Hill adversary proceeding, re: amended notice of deposition to be taken of Gale Hamrick. | .20 |
| 10/10/17 | Review and analysis of correspondence between special counsel and attorneys for defendants in specific adversary proceeding, re: revisions to proposed pre-trial order, information and documents requested in order to advance settlement discussions. Also, review and analysis of correspondence between special counsel and staff attorney concerning work product to assist in settlement negotiations. Rice v Optimum. | .50 |
| 10/11/17 | Additional review of settlement proposed by one of defendants in pending adversary proceeding. Conference with Hamilton Mitchell, attorney for the estate, re: suggested revisions to agreement, disadvantage if terms not honored. | .80 |
| 10/11/17 | Review of transcript received from the trial on Rice v. M-Real Estate. | .90 |
| 10/11/17 | Telephone conference with Kevin Keech, special counsel for estate, re: pre trial order in Rice v Optimum resolved. Pre trial scheduled on 10/31/17 in Rice v Turner Commodities, hearing on request for jury trial in Rice v Keith Wilkinson. | .50 |
| 10/12/17 | Review of email received from James Dowden, attorney for Gerald Loyd, re: upcoming pre-trial hearing in Rice v. Turner Commodities. | .25 |
| 10/12/17 | Drafted and forwarded email to Kevin Keech, special counsel, re: soliciting response to inquiry from dowden concerning the upcoming hearing on the turner commodities hearing. | .25 |
| 11/12/17 | Exchange of correspondence with Kate Reid, special counsel, re: arbitration with Agheritage in Rice v. Agheritage adversary proceeding. | .25 |
| 10/13/17 | Review of email received from Kevin Keech, special counsel, re: analysis of additional information provided in Optimum adversary proceeding. | .10 |
| 10/13/17 | Conference with Charles Coleman, attorney, re: proposed amended order confirming settlement in Rice v. Englund adversary proceeding. | .15 |

| | | |
|---|---|---|
| 10/13/17 | Review of correspondence between special counsel and attorney for defendant in Rice v. Optimum, re: discovery, production of additional documents in support of preference allegations. | .30 |
| 10/13/17 | Review of correspondence to and from Kevin Keech, special counsel, re: submission of pretrial order in compliance with court order on Rice v. LTD Farms. | .25 |
| 10/14/17 | Review and update of legal status of multiple adversary proceedings being handled by special counsel.  Reviewed correspondence from special counsel concerning the matters. (4.30 divided evenly between attorney and trustee). | 2.15 |
| 10/14/17 | Revised proposed amended order confirming settlement in Rice v. Englund adversary proceeding.  Forwarded order to Coleman per request. | .40 |
| 10/17/17 | Review of email received from Kendel Grooms, attorney for K & K Farms, re: request for work product in Rice v. K & K Farms. | .20 |
| 10/17/17 | Additional review and consideration of email from Kimberly Tucker, attorney, re: request for native format of data about deliveries made to creditors. | .30 |
| 10/17/17 | Additional review and analysis of FRCP 34.  Conference with Hamilton Mitchell, attorney for the estate, re: defense counsel request for documents in native format, assisting in preparation for deposition tomorrow. | .75 |
| 10/18/17 | Reviewed and revised draft of motion to confirm proposed compromise settlement with K & K Farms. | .60 |
| 10/18/17 | Reviewed and revised second version of motion to confirm proposed compromise settlement with K & K Farms. | 1.00 |
| 10/18/17 | Conference with Hamilton Mitchell, attorney for the estate, re: deposition today in Rice v. Hill &Hill Farms, revised motion to confirm proposed compromise settlement with K & K Farms. | .30 |
| 10/18/17 | Review of pleadings filed by Kevin Keech, special counsel, re: motion for default judgment in Rice v. Dover adversary proceeding. | .25 |

| | | |
|---|---|---|
| 10/18/17 | Review of email received from Charles Coleman, attorney, re: confirmation that amended order confirming proposed compromise settlement in Rice v. Englund is satisfactory. | .20 |
| 10/18/17 | Prepared and forwarded email to Greg Bevel, special counsel, re: information on possible expert witness.  Rice v Gavilon. | .30 |
| 10/18/17 | Telephone conference with Greg Bevel, special counsel, re: expert witness in Gavilon arbitration and in other preference cases. | .30 |
| 10/18/17 | Exchange of correspondence with staff attorney, Bevel and Reid, special counsel, re: possible expert witness in preference adversary proceedings and in Gavilon arbitration. | .30 |
| 10/18/17 | Conference with Hamilton Mitchell, attorney for the estate, re: review and analysis of deposition of Hill & Hill defendants, responding to pending motion for summary judgment, receipt of additional documents from defendants, expert witness. | .30 |
| 10/19/17 | Review of proposed motions for entry of default prepared by staff attorney, re: Rice v. McLain and Rice v. Angie James. | .25 |
| 10/19/17 | Conference with Hamilton Mitchell, attorney for the estate, re: upcoming deposition of Gale Hamrick, response letter from attorney for Hill & Hill defendants, making arrangement to produce additional discovery. | .75 |
| 10/19/17 | Review of email received from Kevin Keech, special counsel, re: proposed Joint Rule 26 Report forwarded to attorney for defendants in adversary proceeding, Rice v. Calloway and Rice v. Prairie Gold Farms.  Also, reviewed initial scheduling order filed in the case. | 1.00 |
| 10/19/17 | Reviewed and calendared notice of hearing in Rice v. Agri Marketing, pretrial set on 03/18/18. | .10 |
| 10/20/17 | Reviewed and calendared entry of default in Rice v. James, adversary proceeding 16-1117. | .10 |
| 10/20/17 | Reviewed and calendared entry of default in Rice v. McClain, adversary proceeding 16-1116. | .10 |
| 10/20/17 | Telephone conference with Jack Lassiter, criminal attorney for Dale Bartlett, re: request for banking records, subpoena necessary. | .25 |

| | | |
|---|---|---|
| 10/23/17 | Review and analysis of memo from staff attorney delineating facts of one of pending adversary proceedings. Conference with Hamilton Mitchell, attorney for the estate, re: strength and weaknesses in case, possible settlement offer. | .50 |
| 10/24/17 | Conference with Hamilton Mitchell, attorney for the estate, re: discovery being pursued by Hill and Hill defendants, depositions of potential witness scheduled for tomorrow, snags in proposed compromise settlement with separate defendant, settlement negotiations with two other defendants in adversary proceedings. | 1.00 |
| 10/25/17 | Review of email from attorney for one of defendants in adversary proceeding, re: proposed settlement agreement. | .60 |
| 10/25/17 | Conference with Hamilton Mitchell, attorney for the estate, re: depositions of Gale Hamrick, potential witness in pending adversary proceeding, ongoing discovery by attorney for defendant in one of the adversary proceedings, strategies in moving forward with two of pending adversary proceedings. | .60 |
| 10/26/17 | Preparing documents (exhibits ) for hearing next week on trustee's motion to confirm proposed compromise settlement with KBX. Forwarded exhibits to streetman in preparation for trial. | 1.20 |
| 10/26/17 | Prepared and forwarded email Tom Streetman, special counsel, re: outline of court approved fees, funds on hand in estate and other information regrading financial status of estate. | .40 |
| 10/26/17 | Telephone conference with representative of Paul Byrd, attorney for farmers in class action litigation against grain producer, re: documentation of records and sales needed for class action litigation. | .30 |
| 10/26/17 | Conference with Hamilton Mitchell, attorney for the estate, re: draft proposed settlement agreement with attorney fro one of defendants in adversary proceeding, re: terms not acceptable, delay in receiving proceeds not acceptable, response to settlement offer. | .30 |
| 10/28/17 | Trial preparation, re: hearing on trustee's motion to confirm proposed compromise settlement with KBX Inc and objections filed by Dilks and Marshall. | 2.00 |
| 10/30/17 | Review of email received from Lyndsey Dilks, attorney, re: withdrawal of objection to trustee's motion to confirm proposed | |

|  |  |  |
|---|---|---|
|  | compromise settlement with KBX. Also, review of file, re: remaining objections. | .40 |
| 10/30/17 | Correspondence with office of Bryan Marshall, attorney, re: pending objection to trustee's motion to confirm proposed compromise settlement with KBX, hearing scheduled for tomorrow. Exchange of correspondence of parties with the Court staff concerning hearing tomorrow. | .25 |
| 10/30/17 | Drafted and forwarded email to Tom Streetman, special counsel, re: hearing tomorrow on proposed compromise settlement and remaining pending objection. | .10 |
| 10/30/17 | Reviewed and calendared Order withdrawing Steve and Becky Davis, Owl City Farms, Inc. and Stephen R. Davis (collectively, the "Davis Operations") objection to trustee's motion to confirm proposed compromise settlement with KBX. | .10 |
| 10/30/17 | Review of letter and multiple pleadings received from Lance Miller, attorney for Gavilon, re: Gray et al v. Coleman et al, entry of appearance, Gavilon's motion to dismiss first amended complaint, brief in support of motion to dismiss, amended certificate of service on motion to dismiss, amended certificate of service on brief. | 1.30 |
| 10/30/17 | Review of correspondence between special counsel and attorney for defendants in Rice v. Calloway et al and Rice v. Prairie Gold Farms et al adversary proceedings, re: Joint Rule 216 motions. | .60 |
| 10/30/17 | Review of correspondence between attorneys for defendants in Turner Commodiities and Kevin Keech, special counsel, re: continuing pre-trial and trial, possible consent judgment, additional time requested by chapter 7 trustee of Gerald Loyd. Multiple emails | .50 |
| 10/30/17 | Review of file, re: pending legal matters. Prepared proposed order confirming proposed compromise settlement with 384 Farms et al. Submitted order to court for consideration. | .80 |
| 10/31/17 | Reviewed and calendared order confirming proposed compromise settlement between 384 Farms Inc. and the trustee that was entered in adversary proceeding and in case in chief. | .10 |
| 10/31/17 | Reviewed and calendared motion for leave to amend answer to complaint filed on behalf of all defendants is Rice v. Fogleman et al adversary proceeding. Proposed amended complaint attached. Discussed matter with staff attorney. | .50 |

| | | |
|---|---|---|
| 10/31/17 | Conference with Hamilton Mitchell, attorney for the estate, re: settlement discussions to be conducted with attorney for defendants in one of the pending adversary proceedings. | .25 |
| 10/31/17 | Review of file, re: pending legal matters.  Prepared first draft of proposed order confirming proposed compromise settlement between Mears Farms and trustee. | 1.00 |
| 10/31/17 | Review of additional correspondence between parties concerning possible settlement of matters in one of the pending adversary proceedings. | .30 |
| 10/31/17 | Review of proposed order confirming proposed compromise settlement between trustee and KBX.  Approved order, notified approval of proposed order to special counsel and to counsel for KBX. | .40 |
| 10/31/17 | Reviewed and calendared outcome of hearings in Rice v. Wilkinson et al adversary proceeding, re: jury demands granted in part, denied in part. | .20 |
| 10/31/17 | Review of pleadings filed by Bryant Marshall, attorney, re: notice of withdrawal of objection to trustee's motion to confirm proposed compromise settlement with KBX Inc in Rice v. KBX Inc adversary proceeding 16-1023. | .20 |
| 10/31/17 | Review of letter forwarded to Lyndsey Dilks, attorney, re: scheduling depositions, produce balance of banking records, good faith effort to resolve discovery dispute in Rice v. Southern Rice & Cotton. | .40 |
| 11/01/17 | Review of correspondence between parties, re: Oakley v. Turner Grain et al, funds in registry of court, possible consent judgment against Ivory Rice, former affiliate of debtor, pending removal action. | .30 |
| 11/01/17 | Reviewed and calendared discovery schedule and  pre-trial order setting pre-trial hearing and trial date in Rice v. LTD Farms Partnership. | .25 |
| 11/01/17 | Revised employment agreement to retain Mike Churchwell as expert for purpose of pursuing pending preference actions and in defense of affirmative defenses being asserted by parties in Rice v. Hill & Hill Farms et al, ap. | 1.90 |

37

| | | |
|---|---|---|
| 11/01/17 | Reviewed, revised and approved proposed motions for default judgment prepared by staff attorney in Rice v. Storey, adversary proceeding 16-0112 and Rice v. McLain, adversary proceeding 16-0116. | .60 |
| 11/02/17 | Prepared final draft of proposed order confirming proposed compromise settlement between Travis Mears Farms et al and trustee. Submitted order to court for possible approval and entry of record. | .60 |
| 11/02/17 | Reviewed and calendared Order Confirming Proposed Compromise Settlement between Mears Farm Inc and trustee. | .10 |
| 11/02/17 | Reviewed and calendared notice from court that order is due on Rice v. Fogleman adversary proceeding.  Also, reviewed correspondence from attorney for Fogleman advising that proposed order forthcoming. | .20 |
| 11/02/17 | Reviewed and calendared entry of default on Rice v. Storey, adversary proceeding 16-1112. | .10 |
| 11/02/17 | Reviewed and calendared notice of hearing on Rice v. Optimum Agriculture, LLC.  Pretrial set 02/08/17.  Trial set on 02/22/18. | .15 |
| 11/03/17 | Reviewed and calendared Order granting motion for leave to amend answer to complaint in Rice v. Fogleman Farms et al, adversary proceeding 16-1109. | .10 |
| 11/03/17 | Review of pleadings filed by David Tyler, attorney, re: amended answer to complaint in Rice v. Fogleman Farms et al, adversary proceeding 16-1109. | .20 |
| 11/03/17 | Reviewed order entered in Rice v. Wilkinson Farms et al, adversary proceeding 16-1129.  Court granted request for jury trial in part and denied in part. | .30 |
| 11/03/17 | Review of email received from Harry Light, attorney, re: reply to response to motion to confirm proposed compromise settlement with Leslie Brown Farms filed on behalf of Agheritage. | .25 |
| 11/03/17 | Review of pleadings filed by John Talbot, attorney for Agheritage Farm Credit Services, re: comment on proposed compromise settlement in Rice v. Leslie Brown Farms, et al. attorney request that proposed order be reviewed before submission.  Reviewed motion and file in efforts to fully analyze and possible reply to response. | .80 |

| | | |
|---|---|---|
| 11/06/17 | Reviewed and calendared notice of hearing being rescheduled in Rice v. Turner Commodities adversary proceeding. | .10 |
| 11/06/17 | Reviewed and calendared notice from court that order is due on motion for default judgment in Rice v. Mclain, adversary proceeding 16-1116. | .10 |
| 11/06/17 | Review of file, re: pending legal matters.  Prepared first draft of proposed order confirming proposed compromise settlement between Leslie T Brown Farms et al and Rice, adversary proceeding 16-1104. | 1.50 |
| 11/07/17 | Revisions to proposed order confirming proposed compromise settlement between Leslie T Brown Farms et al and Rice.  To be forwarded to Light and Talbot, attorneys. | 1.00 |
| 11/07/17 | Drafted and forwarded email to Harry Light, attorney, re: proposed order confirming settlement between Leslie T. Brown Farms et al and trustee. | .25 |
| 11/07/17 | Review of email received from Kate Reid, special counsel, re: confirmation of mediation on 12/21/17.  Reviewed and calendared confirmation date. | .20 |
| 11/07/17 | Review and revisions to proposed order granting default judgment and proposed separate judgment in Rice v. Mclain, adversary proceeding 16-1116. | .40 |
| 11/08/17 | Review of email received from John Talbot, attorney, re: proposed compromise settlement order in Rice v. Leslie T. Brown Farms approved.  Also revised proposed order to reflect approval of all attorneys of record and submitted to court, requesting that it be approved and entered of record. | .40 |
| 11/08/17 | Review of email received from Tom Streetman, special counsel, re: proposed order confirming proposed compromise settlement with KBX. | .60 |
| 11/08/17 | Review email from staff attorney for Court, re: proposed order in Rice v. Leslie T Brown Farms failed to attach exhibit.  Revised and resent proposed order. | .60 |
| 11/08/17 | Reviewed and calendared order confirming proposed order confirming proposed compromise settlement between KBX Inc and | |

|          |                                                                                                                                                                                                      |      |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          | trustee. Also, calendared follow up next week to assure compliance with terms. | .60  |
| 11/09/17 | Review of correspondence between parties, re: scheduling deposition of potential witness in Rice v. Agri Marketing (Minturn Grain). | .10  |
| 11/09/17 | Reviewed and calendared order confirming proposed compromise settlement between parties in Rice v. Leslie T. Brown Farms et al, in case in chief and in adversary proceeding 16-1104. | .15  |
| 11/09/17 | Review of correspondence between attorney for trustee and attorney for one of preference defendants, re: settlement negotiations. | .20  |
| 11/10/17 | Review of executed contract employing Mike Churchwell and expert witness in pursuit of one of adversary proceedings. | .10  |
| 11/10/17 | Review of discovery received from David Tyler, attorney, on behalf of Fogleman Farms, et al, re: interrogatories, request for production of documents, request for admissions. | 1.40 |
| 11/10/17 | Review of pleadings filed by David Tyler, attorney, re: motion to withdraw and restrict access to discovery served upon plaintiffs in Rice v. Fogleman Farms et al, adversary proceeding 16-1109. | .30  |
| 11/11/17 | Additional review and analysis of discovery received from David Tyler on behalf of each separate defendant in Rice v. Fogleman Farms, et al.  Also, prepared draft of outline of response to interrogatories and requests for admission. | 1.60 |
| 11/13/17 | Reviewed and calendared order granting defendant's Motion to Restrict Public Access/Redact filed in Rice v. Fogleman Farms et al, adversary proceeding 16-1109. | .15  |
| 11/13/17 | Reviewed and calendared second Order Withdrawing and Restricting Access to Separate Defendant, Fogleman Farms a/k/a Fogleman Farms II's, Requests for Admission to Plaintiff. | .10  |
| 11/14/17 | Review of court order instructing trustee how to notice settlements in the pending adversary proceedings filed in this case.  Established procedure for filing settlement motions in order to comply with court instructions. | .60  |
| 11/14/17 | Reviewed and prepared revised motion to confirm proposed compromise settlement with K & K Farms.  Also, revised notice to be filed in adversary proceeding. | 1.00 |

| 11/14/17 | Review and revisions to notice to be filed in adversary proceeding on K & K Farms settlement. | .60 |

| 11/14/17 | Review of email received from Kendel Grooms, attorney for K & K Farms, re: comments about motion to confirm proposed compromise settlement with K & K. | .20 |

| 11/14/17 | Correspondence between parties, re: proposed settlement with attorney for one of defendants in adversary proceeding, draft of agreement and motion. | .40 |

| 11/15/17 | Review of engagement letter, agreement to mediate, confidentiality agreement and memo of understanding received from James Moody, attorney and mediator in Rice v. Agheritage Farm Credit Services, PCA in preparation for upcoming mediation to be held next month. | 1.50 |

| 11/17/17 | Reviewed and calendared Order granting trustee's motion for default judgment in Rice v. Mclain, adversary proceeding 16-1116. Also, Reviewed and calendared Judgment in same matter. | .20 |

| 11/17/17 | Conference with Hamilton Mitchell, attorney for the estate, re: upcoming affidavit and statement from potential expert in one of the outstanding adversary proceedings, status of adversary proceeding. | .30 |

| 11/20/17 | Review of exchange of emails between special counsel and attorney for defendant in Rice v. Ivory Rice, adversary proceeding 16-1094, re: possible consent judgment. | .25 |

| 11/20/17 | Review of email from Shannon Thomas, special counsel, re: documents needed for upcoming arbitration. Drafted and forwarded email to Thomas, re: records available, personal delivery by tomorrow possible. | .30 |

| 11/20/17 | Review of third and final application for attorney fees and expenses filed by Tom Streetman, special counsel. (1.00 hour divided as .70 hour as trustee and .30 hour as legal). | .30 |

| 11/20/17 | Review of email received from Kendel Grooms, attorney for K & K Farms, re: pending motion to confirm proposed compromise settlement with K & K Farms, request to amend with a signed agreement. Review of earlier correspondence with attorney in efforts to assess status and request. | 1.20 |

| 11/20/17 | Additional correspondence with special counsel, re: reviewing and delivering records to special counsel tomorrow in efforts to assist in |

|  |  | completing case presentation in arbitration proceedings. Also, final review and shipping of records to special counsel. | .60 |
|---|---|---|---|
| 11/20/17 | | Review of first draft from possible expert witness outlining knowledge, experience, training and opinion. | 1.25 |
| 11/21/17 | | Telephone conference with Tom Streetman, special counsel, re: payment in accordance with terms of proposed compromise settlement, possible partial distribution to administrative claimants. | .30 |
| 11/21/17 | | Review of second draft of affidavit from possible expert witness outlining  qualifications, knowledge, experience, training and opinion. Queried expert about facts concerning case to opined on whether payments were in accordance with industry standards. | 1.80 |
| 11/21/17 | | Conference with Hamilton Mitchell, attorney for the estate, re: proposed expert report to be submitted with response to motion for summary judgment in Rice v. Hill and Hill, analysis of strength and weakness of ordinary course defense being asserted and ordinary business terms defense, other matter assuring accuracy of expert affidavit and testimony. | .50 |
| 11/21/17 | | Review of revised affidavit before forwarded to expert for review. Also, Review of correspondence between staff attorney and expert concerning affidavit. | .30 |
| 11/21/17 | | Additional review and analysis of request to provide signed agreement and refile proposed compromise settlement in one of the adversary proceedings. Rice v K & K. | .75 |
| 11/21/17 | | Review of additional correspondence with potential expert, re: confirmation of qualifications and opinion for possible expert report. | .30 |
| 11/22/17 | | Review of email received from Kate Davidson, attorney for KBX Inc, re: proceeds being delivered on 11/27/17 in accordance with proposed compromise settlement order entered in Rice v. KBX Inc adversary proceeding. | .20 |
| 11/22/17 | | Review and revisions to latest version of Expert Report that will be submitted in response to motion for default judgment pending in one of the adversary proceedings prior to forwarding it to expert for his final review and response in Rice v. Hill & Hill Farms et al, ap. | 1.20 |

| | | |
|---|---|---|
| 11/26/17 | Review and approval of final draft of expert report of Michael Churchwell before sending to expert for signature in Rice v. Hill & Hill Farms et al, ap. | .80 |
| 11/26/17 | Reviewed, revised and approved proposed trustee supplemental answers and responses to defendants' first set of interrogatories and request for production of documents in one of the pending adversary proceedings  Rice v Hill & Hill. | 2.25 |
| 11/27/17 | Review and revisions to proposed Response to motion for summary judgment and brief in support of Response to motion for summary judgment (with multiple attachments) in Rice v. Hill & Hill, et al, adversary proceeding 16-1101. | 1.75 |
| 11/27/17 | Review of email received from Harry Light, attorney, re: proposed compromise settlement approved, time run, status of order dismissing adversary proceeding, with prejudice, Rice v. Leslie Brown Farms, adversary proceeding 16-1104.   Review of file, re: pending legal matters. | .25 |
| 11/28/17 | Prepared first draft of motion to dismiss adversary proceeding, with prejudice, and close case in Rice v. LTD Farms Partnership et al, adversary proceeding 16-1140. | .75 |
| 11/28/17 | Reviewed and calendared notice of hearing in Rice v. LTD Farms Partnership, adversary proceeding 16-1140, re: pretrial set on 02/08/18 at 1:00 pm. in Little Rock. | .15 |
| 11/28/17 | Reviewed and calendared notice of hearing in Rice v. LTD Farms Partnership, adversary proceeding 16-1140, re: two day bench trial set on 02/22/18 at 9:00 am. in Little Rock. | .10 |
| 11/28/17 | Revised motion to dismiss adversary proceeding, with prejudice, and close case in Rice v. LTD Farms Partnership et al, adversary proceeding 16-1140.  Filed motion. | .30 |
| 11/28/17 | Prepared proposed order dismissing adversary proceeding, with prejudice, and closing case in Rice v. LTD Farms Partnership et al, adversary proceeding 16-1140. | .50 |
| 11/28/17 | Drafted and forwarded email to Harry Light, attorney, re: proposed order dismissing adversary proceeding, with prejudice, and closing case in Rice v. LTD Farms Partnership et al, adversary proceeding 16-1140.  Request approval or authorization to attach /s/. | .25 |

| | | |
|---|---|---|
| 11/28/17 | Received authority to attach /s/ of attorney for defendant in Rice v. LTD Farms Partnership, et al, revised order to reflect approval of all parties and forwarded it to the court for possible approval and entry of record. | .25 |
| 11/28/17 | Review of file, re: pending legal matters, trials set on 02/22/18. Began outline for preparation of plan for possible trial of multiple adversary proceedings scheduled at same time or shortly thereafter. | .75 |
| 11/29/17 | Review of proposed "Plaintiffs Initial Disclosures" prepared by Kevin Keech, special counsel, in Rice v Prairie Gold et al adversary proceeding and in Rice v. Calloway et al adversary proceeding. | 1.20 |
| 11/29/17 | Review and discussions with staff attorney concerning Response to Statement of undisputed material facts in support of motion for summary judgment and multiple exhibits. | 3.00 |
| 11/29/17 | Additional review, revision, approval and signing of Trustee's supplemental answers to interrogatories and request for production of documents in Rice v. Hill and Hill et al adversary proceeding, 16-1101. | 1.25 |
| 11/29/17 | Reviewed and calendared order dismissing adversary proceeding and closing adversary proceeding 16-1104, Rice v. Leslie T. Brown Farms et al. | .10 |
| 11/30/17 | Additional review and revisions to multiple pleadings and exhibits filed in Rice v. Hill and Hill, adversary proceeding. | 2.60 |
| 12/01/17 | Review and revisions to amended response to Statement of undisputed material facts in support of motion for summary judgment and to amended brief in support of response to motion for summary judgment in Rice v. Hill and Hill et al, adversary proceeding 16-1101. | 1.50 |
| 12/01/17 | Final review, revisions and approvals of trustee's objections and responses to defendant requests for admission in Rice v. Hill & Hill Farms et al, ap. | .80 |
| 12/01/17 | Drafted and forwarded email to attorney for one of defendants in pending adversary proceeding, re: possible settlement negotiations in one of the pending adversary proceedings. | .10 |

| | | |
|---|---|---|
| 12/04/17 | First review and revisions to proposed trustee's response to interrogatories and request for production of documents received in Rice v. Fogleman et al. | 1.25 |
| 12/05/17 | Conference with Hamilton Mitchell, attorney for the estate, re: discovery and trial strategies in one of the pending adversary proceedings. | .60 |
| 12/05/17 | Review of pleadings filed by Kendel Grooms, attorney for K & K Farms, re: Notice of Filing Objection, Objection to motion to confirm proposed compromise settlement between parties and proposed attached agreement in Rice v. K & K Farms et al. | .60 |
| 12/05/17 | Review of earlier correspondence with Grooms concerning proposed compromise settlement in efforts to respond to objection and trial preparation in Rice v. K & K Farms et al. | 1.50 |
| 12/05/17 | Preparation of expert witness retainer agreement to be entered between trustee and Michael Churchwell in the Rice v. Agri Marketing Inc, dba Minturn Grain. | .90 |
| 12/06/17 | Reviewed and revised letter forwarding agreement to Churchwell for signature. | .30 |
| 12/06/17 | Conference with Hamilton Mitchell, attorney for the estate, re: strategy in moving forward with effort to extend settlement offer in one of the pending adversary proceedings. Reviewed and revised letter to attorney for defendant in one of the adversary proceedings, re: settlement negotiations. | .50 |
| 12/06/17 | Telephone conference with attorney for defendants in one of a pending adversary proceedings, re: settlement negotiations. | .25 |
| 12/06/17 | Review of records, documents and pleadings in adversary proceeding, re: assessment of settlement offer extended. | 1.20 |
| 12/06/17 | Additional conference with Hamilton Mitchell, attorney for the estate, re: update of analysis and development of legal strategy proceeding forward on multiple adversary proceedings. | 1.00 |
| 12/06/17 | Reviewed and calendared notice of hearing on trustee's motion to confirm proposed compromise settlement with K & K Farms and objection filed by K & K Farms in Rice v. K & K Farms et al. Matter set for hearing on 01/11/18 at 1:00 pm. | .10 |

| | | |
|---|---|---|
| 12/06/17 | Review of memo prepared by staff attorney. Review of complaint, discovery, anticipate trial exhibits and other documents in efforts to fully analyze offer. Conference with Hamilton Mitchell, attorney for the estate, re: settlement offer received from attorney for defendants in one of the pending adversary proceedings, deadline to respond, strengths and weaknesses in case. | 1.60 |
| 12/07/17 | Review of multiple correspondence between attorneys concerning scheduling depositions of witnesses in Rice v. Agri Marketing Inc, dba Minturn Grain. Conversing with staff attorney and with staff in effort to schedule dates and time. | .30 |
| 12/07/17 | Additional review of pending final fee application filed by Streetman on 11/20/17 and review of ecf to determine if objections filed. Notified Streetman of my intent to prepare proposed order. | .30 |
| 12/07/17 | Review and prepared modification to proposed settlement agreement with one of the defendants in pending adversary proceeding. Conference with Hamilton Mitchell, attorney for the estate, re: settlement negotiations with attorney for one of defendants in pending adversary proceeding. | .70 |
| 12/07/17 | Additional review and consideration of settlement offer received from attorney for defendants in one of the pending adversary proceedings. | .50 |
| 12/07/17 | Telephone conference with Streetman confirmation of trustee's preparation of proposed order approving third and final application for attorney fees and expenses. | .20 |
| 12/07/17 | Reviewing backup documents gathered in one of the pending adversary proceedings. Conference with Hamilton Mitchell, attorney for the estate, re: forwarding documents to special counsel. Review of correspondence between parties, re: multiple documents gathered in preparation for and proceeding forward with adversary proceeding. | 1.40 |
| 12/07/17 | Correspondence between parties concerning scheduling depositions in Rice v. Agri Marketing Inc, dba Minturn Grain. | .25 |
| 12/08/17 | Drafted and forwarded email to attorney for one of defendants in pending adversary proceedings, re: acceptance of last settlement offer. | .25 |

| 12/08/17 | Telephone conference with attorney for defendants in one of the pending adversary proceedings, re: confirmation of settlement of pending adversary proceeding, extension to discovery in light of settlement. Also, additional written correspondence confirming settlement and outlining additional terms. | .50 |

| 12/08/17 | Prepared and filed motion to continue hearing on trustee's motion to confirm proposed compromise settlement with K & K Farms and objection to motion. | .60 |

| 12/08/17 | Telephone conference with and conference with Greg Bevel, special counsel, re: additional records delivered in trial preparation, mediation later in month, upcoming motion to compel discovery. | .60 |

| 12/08/17 | Review of pleadings filed by Greg Bevel, special counsel, re: motion to compel discovery and supporting documentation in Rice v. Agheritage Farm Credit Services, PCA 16-1098. | .80 |

| 12/10/17 | Prepared proposed order approving third and final application to pay fees and expenses to Streetman, forwarded proposed order to Streetman for acceptance. | .70 |

| 12/11/17 | Review of correspondence between and court and Grooms, re: any objection to continuance request. | .10 |

| 12/11/17 | Review and proposed revisions to plaintiff's response to discovery received from defendants in Rice v. Optimum LLC et al. | 1.30 |

| 12/11/17 | Telephone conference with Kevin Keech, special counsel, re: proposed revisions to discovery responses in Optimum case. Also, discussed legal steps to proceed forward on three other specific adversary proceedings. | .20 |

| 12/11/17 | Additional review of filings and status of three other pending adversary proceedings filed by Keech in order to follow up with legal strategy proceeding forward. | .60 |

| 12/11/17 | Review of email from Tom Streeman, special counsel, approving proposed order awarding attorneys fees and expenses. Revised order to reflect his approval and forwarded it to court for consideration. Also, reviewed ecf to determine if order is ripe and whether all parties have approved. No comments by U S Trustee. | .20 |

| 12/11/17 | Review of email received from Kate Reid, special counsel, re: request for additional legal documents in the Rice v. Agheritage Farm Credit |

Services, PCA adversary proceeding. Review of file, re: responding to document request from special counsel. Conference with Hamilton Mitchell, attorney for the estate, re: responding to document request. Provided additional documents.                                        .80

12/11/17    Additional conference with Hamilton Mitchell, attorney for the estate, re: pending response to discovery in Rice v. Optimum LLC et al. Possible additional revisions and additions to discovery responses.          .30

12/11/17    Review of email received from Kendel Grooms, attorney for K & K Farms, re: no objection to continuance in Rice v. K & K Farms et al that is currently scheduled on 01/11/18. Also, review of calender in search of date and time to possibly reschedule the hearing.          .10

12/11/17    Reviewed and calendared comment of United States Trustee, re: no objection to fee application of Streetman. Submitted order to court for possible approval and entry of record.          .15

12/11/17    Review of email forwarded from Kevin Keech to attorney for defendants in Rice v. Optimum LLC et al, re: responses to interrogatories and documents produced per discovery requests.          .40

12/11/17    First review of email and attachments from Doug Noble, attorney for defendants in Rice v. Galloway et al, re: proposed settlement agreement, proposed joint motion to confirm proposed compromise settlement, proposed agreed order approving proposed compromise settlement.          1.60

12/12/17    Additional review and revisions to proposed settlement agreement, proposed joint motion to confirm proposed compromise settlement, proposed agreed order approving proposed compromise settlement in Rice v. Galloway et al.          1.30

12/12/17    Review of correspondence between parties, re: Notice of depositions on 12/20/17 and 12/21/17 in Rice v. Agri Marketing Inc, dba Minturn Grain. Also, calendared depositions.          .30

12/12/17    Conference with expert witness, re: fact and allegations by defendant's in one of the adversary proceedings.          .40

12/12/17    Initial review of email from Kim Tucker, re: updated in response to discovery submitted in Rice v. Hill & Hill Farms et al, ap. Also, partial review of some of the attach exhibits. Minturn Grain.          1.40

| | | |
|---|---|---|
| 12/13/17 | Conference with Hamilton Mitchell, attorney for the estate, re: discussions with expert witness, analysis of defendant's affirmative defense in one of the adversary proceedings. | .25 |
| 12/12/17 | Reviewed and calendared notice from Court of availability of transcript becoming available on 03/12/18. | .10 |
| 12/13/17 | Drafted and forwarded email to Court staff and Kendel Grooms, attorney for K & K Farms, re: possibly rescheduling hearing on motion to confirm proposed compromise settlement with K & K Farms. | .25 |
| 12/13/17 | Review and analysis of remaining additional discovery exhibits received from Kim Tucker attorney in Rice v. Hill & Hill Farms et al, ap. | 1.25 |
| 12/13/17 | Review of contract prepared by staff attorney for retention of Mike Churchwell as expert in Rice v. Agri Marketing Inc, dba Minturn Grain.  Signed contract. | .40 |
| 12/13/17 | Review of proposed mediation statement to be used in mediation in Rice v. Agheritage Farm Credit Services, PCA. Prepared suggested revisions.   Telephone conference with Kate Reid, attorney, re: proposed revisions to mediation statement. | 1.40 |
| 12/13/17 | Review of email received from Kendel Grooms, attorney for K & K Farms, re: legal issues concerning proposed compromise settlement, upcoming hearing, possible resolution to upcoming hearing. Additional review of attached proposed agreement. | .80 |
| 12/13/17 | Researched impact of language in proposed Galloway settlement, re: escrow of funds and impact of language.  Also, telephone conference with staff attorney for United States Trustee, re: legal impact and practical impact of language in settlement. | .50 |
| 12/13/17 | Review of final revision to proposed settlement agreement with Galloway Farms and others. Also, reviewed correspondence between parties accepting the proposed changes to settlement and to settlement motion and settlement order. | .40 |
| 12/14/17 | Exchange of Correspondence with Kevin Keech, special counsel, re: settlement conference this afternoon. | .20 |
| 12/14/17 | Preparation for conference and conference with Kevin Keech, special counsel, re: strategy moving forward in remaining adversary | |

|  |  |  |
|---|---|---|
|  | proceedings, immediate disposition of one off adversary proceedings, legal strategy proceeding forward with adversary proceedings. | .70 |
| 12/14/17 | Review of email received from Shane Baker, attorney, re: witnesses will appear without the necessity of subpoena per request of trustee. | .10 |
| 12/14/17 | Preparation for conference with Kevin Keech, special counsel, re: discussion of remaining adversary proceedings pending in Bankruptcy Court and in Federal Court. (1.00 hour divided evenly between trustee and attorney). | .50 |
| 12/14/17 | Conference with Kevin Keech, special counsel, re: discussion of remaining adversary proceedings pending in Bankruptcy Court and in Federal Court. (1.00 hour divided evenly between trustee and attorney). | .50 |
| 12/14/17 | Reviewed and calendared notice of hearing on plaintiff's motion to compel production of documents in Rice v. Agheritage Farm Credit Services, PCA. Hearing set on 01/11/18. | .10 |
| 12/14/17 | Review of pleadings filed by Kimberly Tucker, attorney, re: reply to trustee's response to defendants' motion for summary judgment and attached exhibits in Rice v. Hill & Hill Farms et al, ap. | 2.00 |
| 12/15/17 | Review of pleadings filed by Charles Coleman, attorney, re: motion to withdraw as attorney of record for N&D Farms in Rice v. N & D Farms et al. Also, reviewed letter from Coleman to court requesting approval of proposed order authorizing withdrawal. | .75 |
| 12/15/17 | Review of letter from attorney for defendants in one of the pending adversary proceedings, re: settlement offer, outline of basis and justification of offer. | .30 |
| 12/15/17 | Conference with Hamilton Mitchell, attorney for the estate, re: analysis of offer and preparing a response. Also, reviewed and revised proposed response to offer settlement offer and extended counter offer. | .70 |
| 12/15/17 | Additional revisions to settlement agreement and joint motion to settle in Rice v. Galloway et al. | .90 |
| 12/15/17 | Conference with Hamilton Mitchell, attorney for the estate, re: moving forward with discovery in pending adversary proceeding, Rice v. Hill & Hill Farms et al, ap, possible filing a pleading to |  |

|  | address defendants' reply to plaintiff's response, possible additional discovery. | .40 |
|---|---|---|
| 12/15/17 | Conference with Hamilton Mitchell, attorney for the estate, re: preparation for depositions scheduled for next week in Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |
| 12/15/17 | Review of correspondence between staff attorney and attorney for defendants in Rice v. Hill & Hill Farms et al, ap, re: production request for newly produced documents. | .25 |
| 12/15/17 | Review of email received from Doug Noble, attorney, re: settlement funds and agreement should be forthcoming in Rice v. Galloway et al. | .25 |
| 12/15/17 | Review of legal documents forwarded by Greg Bevel, special counsel, to attorney for defendants on Rice v. Agheritage Farm Credit Services, PCA, re: identification of experts and reports of experts. | 1.60 |
| 12/16/17 | Additional review and analysis of correspondence and proposed revised settlement agreement received from Kendel Grooms, attorney for K & K Farms, re: pending motion to confirm proposed compromise settlement filed by trustee and objection filed by Grooms in Rice v. K & K Farms et al. Drafting outline of proposed response. | 1.00 |
| 12/17/17 | Additional review and analysis of trustee's response to motion for summary judgment, defendants' reply and trustee's proposed sur reply in Rice v. Hill & Hill Farms et al, ap, affidavits and exhibits. | 3.00 |
| 12/18/17 | Review of email received from David Tyler, attorney, re: settlement proceeds forthcoming, confirmation of trustee's intent to prepare and file motion to confirm proposed compromise settlement upon receipt. | .25 |
| 12/18/17 | Additional review and analysis of trustee's response to motion for summary judgment, defendants' reply and trustee's proposed sur reply in Rice v. Hill & Hill Farms et al, ap. | 2.00 |
| 12/18/17 | Reviewed and calendared notice of hearing on motion to confirm proposed compromise settlement with K & K Farms and objection filed by K & K. Matter reset to 01/23/18. | .10 |
| 12/19/17 | Review and analysis of changes to made by the parties to trustee's proposed sur reply in Rice v. Hill & Hill Farms et al, ap. Conference |  |

|  |  |  |
|---|---|---|
|  | with Hamilton Mitchell, attorney for the estate, re: concerning the proposed motion and sur reply. | 1.60 |
| 12/19/17 | Telephone conference with Hamilton Mitchell, attorney brief description of testimony of one of witnesses in pending adversary proceeding, depositions scheduled for tomorrow. | .20 |
| 12/19/17 | Review of files, discovery and other records in case in light of testimony of witness today.   Preparation for meeting with staff attorney later in week or next week, depending upon length of time depositions take. | 1.25 |
| 12/20/17 | Preparation for mediation tomorrow on Rice v Agheritage Farm Credit, adversary proceeding 16-1098.  (1.60 hours divided evenly between attorney and trustee). | .80 |
| 12/21/17 | Mediation, re: Rice v Agheritage Farm Credit, adversary proceeding 16-1098.  (3.00 hours divided evenly between attorney and trustee). | 1.50 |
| 12/21/17 | Telephone conference with Hamilton Mitchell, attorney for the estate, re: depositions of potential witness in Rice v. Agri Marketing Inc, dba Minturn Grain, status of mediation in Rice v. Agheritage Farm Credit Services, PCA. | .20 |
| 12/21/17 | Review of email received from Doug Noble, attorney, re: signed settlement agreement and settlement proceeds forthcoming in Rice v. Galloway et al. | .20 |
| 12/21/17 | Telephone conference with Charles Coleman, attorney, re: possible settlement discussions, pending motion to file sur-reply and objection. | .30 |
| 12/21/17 | Reviewed and calendared order granting motion to allow Coleman to withdraw as attorney of record in Rice v. N & D Farms. | .10 |
| 12/21/17 | Review of pleadings filed by Coleman, re: limited objection to plaintiff's motion for leave to file sur-reply in Rice v. Hill & Hill Farms et al, ap.  Also, reviewed plaintiff's motion and brief in analysis of objection. | 1.00 |
| 12/22/17 | Conference with Hamilton Mitchell, attorney for the estate, re: update of developments in two of the adversary proceedings yesterday, legal strategies in moving forward on two of the pending adversary proceedings. | 1.00 |

| | | |
|---|---|---|
| 12 /27/17 | Reviewed and calendared notice of hearing on Motion for Leave to File Sur-Reply in Support of Response to Motion for Summary Judgment in Rice v. Hill & Hill Farms et al, ap.  Hearing set on 01/18/17 at 9:30. | .10 |
| 12/27/17 | Reviewed and calendared notice of hearing on complaint in Rice v. Turner Commodities, Inc.  Matter set on 01/11/18 at 1:00. | .10 |
| 12/27/17 | Reviewed motion for summary judgment and brief in support of motion for summary judgment filed by Keech in Rice v. Optimum LLC et al. | 1.10 |
| 12/27/17 | Review and analysis of motion for summary judgment and brief in support of motion for summary judgment filed by Keech in Rice v. LTD Farms. | .80 |
| 12/27/17 | Reviewed and calendared notice of hearing on amended complaint in Rice v. N & D Farms.  Matter set on 01/11/18 at 1:00 pm. | .10 |
| 12/27/17 | Review proposed motion and proposed order dismissing adversary proceeding submitted by Stacy McCord, attorney for US in Rice v. United States of America et al.  Approved motion and order. | .40 |
| 12/27/17 | Review and analysis of settlement offer extended by attorney for one of defendants in pending preference litigation. | .40 |
| 12/27/17 | Review and analysis of memorandum prepared by staff attorney in reference to Rice v. Agri Marketing Inc, dba Minturn Grain adversary proceeding, also review and analysis of litigation between party to discuss strategies in proceeding forward. | 1.10 |
| 12/28/17 | Multiple conference with Hamilton Mitchell, attorney for the estate, re: legal strategy in proceeding forward with pending legal matters in multiple adversary proceedings. | .30 |
| 12/28/17 | Review of email received from Joe Strode, attorney for Agheritage in Rice v. Galloway et al, re: confirmation of delay in responding to discovery in light of potential settlement, confirmed agreement to delay discovery. | .25 |
| 12/28/17 | Review of email received from Doug Noble, attorney, re: minor delay is proceeding forward with settlement in Rice v. Galloway et al. | .20 |

| 12/28/17 | Review of email received from Jack Talbot, attorney, re: request for clarification in discovery in adversary proceeding 16-1130, request for copy of 2004 exam, request for copy of records and documents. | .25 |
|---|---|---|
| 12/28/17 | Additional review of memorandum prepared in Rice v. Agri Marketing Inc, dba Minturn Grain, re: mere conduit defense asserted, several cases where defense asserted. | 1.50 |
| 12/28/17 | Trial preparation in one of the pending adversary proceedings, re: outlining revisions to offer to be extended, extending settlement offer. Rice v Benton. | .30 |
| 12/29/17 | Review of correspondence between staff attorney and Ralph Waddell, attorney, re: request for and confirmation to allow extension of time for defendant to respond to motion for summary judgment filed in Rice v. LTD Farms et al. | .25 |
| 01/02/18 | Review and analysis of memo prepared by staff attorney in one of the pending adversary proceedings regarding strength and weakness in trustee's case and in affirmative defenses asserted. | .80 |
| 01/02/18 | Conference with Hamilton Mitchell, attorney for the estate, re: pending offer made by attorney for defendants in one of the pending adversary proceedings and counter offer to be made by trustee. Rice v Hill. | .30 |
| 01/02/18 | Review and analysis of correspondence with special counsel and attorney for some of defendants in pending adversary proceedings, re: discovery, depositions of trustee. | .25 |
| 01/03/18 | Review of pleadings filed by Ralph Waddell, attorney, re: motion to extend time to respond to motion for summary judgment filed by trustee in Rice v. LTD Farms et al.  Also, reviewed and authorized approval of proposed order extending time to respond. | .40 |
| 01/03/18 | Review of pleadings filed by Ralph Waddell, attorney, re: motion to withdraw motion to extend time to respond to motion for summary judgment filed by trustee in Rice v. LTD Farms et al. | .30 |
| 01/04/18 | Review of email received from David Tyler, attorney, re: status of motion to confirm proposed compromise settlement in Rice v. Fogleman et al. | .20 |

| | | |
|---|---|---|
| 01/05/18 | Drafted and forwarded email to David Tyler, attorney, re: response to status of preparing and filing motion to confirm proposed compromise settlement in Rice v. Fogleman et al. | .25 |
| 01/05/18 | Review and analysis of letter and subpoena issued in State v. Bartlett criminal case, from Jack Lassiter, attorney. | .60 |
| 01/05/18 | Review of proposed affidavit in Rice v. Gavilon Grain LLC arbitration matter. | .90 |
| 01/05/18 | Conference with Bevel, re: v affidavit in Rice v. Gavilon Grain LLC arbitration matter. | .20 |
| 01/05/18 | Additional reviewed affidavit in Rice v. Gavilon Grain LLC arbitration matter, signed affidavit and forwarded it back to special counsel. | .40 |
| 01/05/18 | Drafted and forwarded letter to Jack Lassiter, attorney for Bartlett, re: response to subpoena to appear in Monroe County on 02/18/18. | .60 |
| 01/05/18 | Review of Response to Motion to Compel Production filed by Plaintiff M Randy Rice) Filed by John P. Talbot on behalf of Defendant Agheritage Farm Credit Services, PCA. | .80 |
| 01/05/18 | Review of trustee's original statement in mediation with Gavilon Grain, LLC. | 1.75 |
| 01/06/18 | Prepared draft of objection to subpoena and motion to quash subpoena served by Jack, Lassiter attorney, for Dale Bartlett in state court proceedings. | 1.20 |
| 01/08/18 | Review of email received from Jack Lassiter, attorney, re: trial continued in State v. Bartlett until 05/12/18, released from subpoena. | .20 |
| 01/08/18 | Prepared application to confirm proposed compromise settlement in adversary proceeding, Rice v. Fogleman et al. Forwarded application to David Tyler, attorney, for review. | 1.50 |
| 01/08/18 | Exchange of language to be included in the proposed motion to confirm proposed compromise settlement with attorney for Fogleman Farms in efforts to obtain a final application that is agreeable with all parties. | .60 |

| | | |
|---|---|---|
| 01/08/18 | Telephone conference with Jack Lassiter, attorney, re: pending subpoena, notice of rescheduling of trial, possible turnover of records and documents and being released from subpoena. | .25 |
| 01/08/18 | Telephone conference with Doug Noble, attorney, re: status of turnover of proceeds in accordance with terms of proposed compromise settlement in Rice v. Galloway et al | .20 |
| 01/08/18 | Telephone conference with Joe Strode, attorney for Agheritage in Rice v. Galloway et al, re: status of settlement between parties. | .20 |
| 01/09/18 | Additional telephone conference with Kevin Keech, special counsel, re: multiple hearings on status conferences set for 01/11/18. | .25 |
| 01/09/18 | Telephone conferences with Doug Noble attorney, re: pre-trial hearing on 01/11/18, trial on 01/29/18.  Possible withdrawal of settlement offer.  Defendants request to continue hearing. | .40 |
| 01/09/18 | Telephone conference with Joseph Strode, attorney, re: hearing on 01/11/18, settlement may be falling apart. | .50 |
| 01/09/18 | Review of email received from Doug Noble, attorney, re: documents authorizing and confirming settlement between parties in Rice v. Galloway et al, response to trustee's notice of intent to withdraw settlement offer. | .30 |
| 01/10/18 | Reviewed and calendared order granting motion to dismiss Rice v. United States of America et al , 16-1135. | .10 |
| 01/10/18 | Additional preparation for status hearings tomorrow. | .50 |
| 01/10/18 | Telephone conference with Doug Noble, attorney, re: trustee not opposing continuance if requested by defendants in Rice v. Galloway et al.  Intent to notify court.  Drafted and forwarded email to court information to Noble. | .20 |
| 01/10/18 | Additional correspondence with attorney for defendants and staff attorney for court concerning status conferences set on 01/11/18 in Rice v. Galloway et al. Defendants requesting continuances, trustee not opposing continuances. | .30 |
| 01/10/18 | Additional review in efforts to provide Kevin Keech with sufficient information to attend and inform court of the status of N & D Farms adversary proceeding. | .40 |

| | | |
|---|---|---|
| 01/10/18 | Additional review of case being submitted to arbitration against Gavilon ( and some of additional records and documents on flash). | 2.00 |
| 01/10/18 | Additional telephone conference with Kevin Keech, special counsel, re: pre-trial order prepared in Rice v. N & D Farms.  Forwarded proposed pre-trial order to Keech for review. | .30 |
| 01/12/18 | Additional review of packet forwarded to arbitrator in Rice v. Gavilon. | 1.80 |
| 01/15/18 | Conference with Hamilton Mitchell, attorney for the estate, re: possible meeting with counsel of former defendant in one of the adversary proceedings filed by trustee (now resolved).  Negotiations with attorneys for three other defendants in separate adversary proceedings. | .40 |
| 01/15/18 | Final revisions to settlement agreement and to motion to confirm proposed compromise settlement with defendants in Rice v. Galloway et al. Forwarded it to attorney for defendants for final review before filing. | .70 |
| 01/15/18 | Review of court file of proceeding covered by Court on 01/11/18, re: Rice v. N & D Farms, Rice v. Agheritage Farm Credit Services, PCA, Rice v. Dover. | .30 |
| 01/15/18 | Additional review of pleading filed in adversary proceeding and review of file, re: responding to settlement offer in one of the adversary proceedings.  Prepared first draft of response to settlement offer from attorney for one of defendants in pending adversary proceedings, re: respond to settlement offer, extended offer. | .80 |
| 01/16/18 | Final draft of letter to attorney for one of defendants in pending adversary proceedings, re: respond to settlement offer, extended offer. | .50 |
| 01/16/18 | Finished up motion to confirm proposed compromise settlement with Galloway Farms.  Filed motion.  Prepared and filed notice of opportunity to object motion to confirm proposed compromise settlement with Galloway Farms.  Also, prepared and filed notice of opportunity to object proposed compromise settlement with Galloway Farms in Rice v. Watson Farms and in Rice v. Gregory Farms. | 1.30 |
| 01/16/18 | Review and analysis of draft of statement of undisputed material facts and brief in support of motion for summary judgment prepared by | |

|  |  |  |
|---|---|---|
|  | staff attorney in Rice v. Agri Marketing Inc, dba Minturn Grain. Prepared multiple revisions to proposed documents. | 2.10 |
| 01/16/18 | Review and analysis of memo prepared by staff attorney in preparation for hearing on 01/18/18 on motion for authority to file sur reply and objection filed by defendants in Rice v. Hill & Hill Farms et al, ap. | .80 |
| 01/17/18 | Reviewed and revised proposed affidavit in support of motion for summary judgment on behalf of the estate in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.00 |
| 01/17/18 | Review of trustee's motion to file sur reply and objection filed by defendants, re: hearing tomorrow in Rice v. Hill & Hill Farms et al, ap. Also, review additional case law provided by law clerk on issue. | 1.10 |
| 01/17/18 | Conference with Hamilton Mitchell, attorney for the estate, re: revisions to affidavit in Rice v. Agri Marketing Inc, dba Minturn Grain, compliance with subpoena from Jack Lassiter, criminal defense attorney for Dale Bartlett, hearing tomorrow on motion to file sur reply. | .30 |
| 01/17/18 | Preparation for meeting tomorrow with attorneys for KBX, re: pending legal matters. Additionally, review and analysis of trustee's motion to confirm proposed compromise settlement with K & K Farms and objection filed by K & K Farms. Matter set for hearing on 01/23/18. | .60 |
| 01/18/17 | Review and analysis of memo prepared by staff attorney outlining comparison of facts in case citation from special counsel to the facts in Rice v. Agri Marketing Inc, dba Minturn Grain. | .40 |
| 01/18/18 | Conference with Hamilton Mitchell, attorney for the estate, re: outcome of hearing on trustee's motion to file sur-reply in support of trustee's response to motion for summary judgment filed by defendants in Rice v. Hill & Hill Farms et al, ap. | .25 |
| 01/18/18 | Reviewed and revised proposed order granting trustee's motion to file sur-reply in support of trustee's response to motion for summary judgment filed by defendants in Rice v. Hill & Hill Farms et al, ap. | .75 |
| 01/18/18 | Review of email received from Charles Coleman, attorney, re: demand for additional records and documents in Rice v. Big Creek Farms ap. Also, review of earlier responses to discovery and |  |

|  | document production, conference with co-counsel and review of file, re: responding timely to demand. Assisted co-counsel in drafting email to Charles Coleman, attorney, re: response to request for production of additional records in Rice v. Big Creek Farms ap. | .70 |
|---|---|---|
| 01/18/18 | Review of correspondence between co-counsel and expert witness, re: report to supplement upcoming motion for summary judgment to be filed in one of the pending adversary proceedings. | .50 |
| 01/18/18 | Conference with attorneys in one of the pending adversary proceedings, re: upcoming hearing on pending matters. | 1.50 |
| 01/18/18 | Telephone conference with DD, paralegal for Kimberly Tucker, attorney, re: discovery in Rice v. Medford ap misplaced, please resend. Okay. | .20 |
| 01/19/18 | Additional review and revision to affidavit in support of motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.25 |
| 01/19/18 | Review of file, re: pending legal matters. Outlining and drafting offer to extend to attorney for defendants in one of the pending adversary proceedings. | .40 |
| 01/19/18 | Cursory review of Sur-Reply in Support of Response to Motion for Summary Judgment filed by Hamilton Moses Mitchell on behalf of Plaintiff M Randy Rice. | .20 |
| 01/19/18 | Review of correspondence between special counsel and co-counsel, re: request by attorney to stay proceedings or extending pre-trial and trial in light of ruling in Rice v. Hill & Hill Farms et al, ap. | .25 |
| 01/19/18 | Review and analysis of offer extended by attorney for defendants in one of the pending adversary proceeding. | .60 |
| 01/19/18 | Conference with counsel and with special counsel, re: hearing on trustee's motion to confirm proposed compromise settlement and objection filed by K&K. | .25 |
| 01/20/18 | Review of correspondence between parties, re: and documents forwarded to Streetman in preparation of hearing on trustee's motion to confirm proposed compromise settlement in Rice v. K & K Farms et al. | .80 |

| | | |
|---|---|---|
| 01/20/18 | Review of multiple adversary proceedings in order to assure continued preparation for upcoming hearings and trials and to ensure compliance with pre-trial orders entered by court in multiple adversary proceedings  Hill, Minturn, LTD Farms, Medford, Big Creek Farms, | 2.00 |
| 01/21/18 | Review of pleadings filed by Bill Waddell, attorney, re: motion for continuance and motion to extend time to respond to trustee's motion for summary judgment filed in Rice v. LTD FARMS. | .50 |
| 01/22/18 | Telephone conference with attorney for defendants in one of the adversary proceedings, re: responding to settlement offer. | .25 |
| 01/22/18 | Review of records and documents gathered in response to subpoena served upon me in the State v. Bartlett criminal proceeding in Lonoke County, Arkansas.  Authorized delivery of documents in compliance, agreed to make additional documents available upon request. | .80 |
| 01/22/18 | Conference with Tom Streetman and Hamilton Mitchell, attorney, re: hearing tomorrow on trustee's motion to confirm proposed compromise settlement with K & K Farms and objection filed by K & K Farms. | .70 |
| 01/22/18 | Trial preparation, re: review of exhibits, review of file. | .60 |
| 01/22/18 | Review of email received from Kendel Grooms, attorney for K & K Farms, re: settlement negotiations, proposed order confirming proposed compromise settlement with K & K Farms in Rice v. K & K Farms et al. Discussion of proposed order with co-counsel. | .30 |
| 01/22/18 | Review of pleadings filed by David Sims, attorney, re: response on behalf of Relyance Bank to motion to continue trial in Rice v. LTD FARMS.  Also, review and analysis of motion to extend time to respond to trustee's motion for summary judgment in Rice v. LTD Farms et al. | .40 |
| 01/22/18 | Review of pleadings filed by Ralph Waddell, attorney for Ag Resource Management, LLC, re:  unopposed motion to extend time to respond to trustee's motion for summary judgment in Rice v. Optimum LLC et al. | .40 |
| 01/23/18 | Review of pleadings filed by Jack Talbot, attorney, re unopposed motion for extension of deadline for response to Plaintiff's Motion for Summary Judgment to and including January 29, 2018 in Rice v. Optimum LLC et al. | .25 |

01/23/18     Conference with parties, settlement negotiations in efforts to resolve matters prior to hearing (matters tentatively settled).     Attended hearing on trustee's motion to confirm proposed compromise settlement between trustee and K & K Farms and objection filed by K & K Farms.  Present were M. Rand Rice, Tom Streetman, Don Campbell and Kendel Grooms.  Matter resolved prior to trial.  Parties announced settlement, Grooms to submit order.          1.25

01/23/18     Review of email received from Kendel Grooms, attorney for K & K Farms, re: revised proposed order confirming proposed compromise settlement in Rice v. K & K Farms et al.          .20

01/23/18     Review of correspondence between parties, re: in Rice v. LTD Farms et al, re: extension fo time to reply to trustee's motion for summary judgment, possible mediation.          .25

01/23/18     Reviewed and calendared orders entered in adversary proceeding and in case in chief confirming proposed compromise settlement in Rice v. K & K Farms et al.          .20

01/23/18     Review of email received from Kevin Keech, special counsel, to attorneys in Rice v. LTD FARMS, re: proposed agreed order granting motion for continuance and granting motion for extension of time to respond to trustee's motion for summary judgment.          .25

01/24/18     Reviewed and calendared Agreed Order Granting Motion For Continuance And Motion For Extension Of Time To Respond To Trustee's Motion For Summary Judgment granting Motion to Continue Hearing to LTD Farms Partnership, Terry Dabbs, Lori Dabbs, Paydirt Planting Company, Inc., L7D, Inc., Tiki Farms, Inc. and Bayou Circle Farms, Inc. and Relyance Bank for at least 30 days Rice et al v. LTD Farms Partnership et al.          .20

01/24/18     Review of pleading filed in state court proceeding of Zero Grade Farmers et al v. KBX, re: Letters Rogatory, Notice of Depositions of Goetting.  Authorized and instructed staff to forward information to special counsel in Gavilon matter.          .50

01/24/18     Reviewed and considered counteroffer extended in one of the pending adversary proceedings.  Also, reviewed filings in case and previous correspondences in order to reply.  Rice v JJC Partners.          .40

01/24/18     Reviewed and calendared notice from court that order is due on motion to extend time filed on behalf of defendants in Rice v. LTD FARMS and Rice v. Optimum LLC et al.  Also Reviewed and

|  |  |  |
|---|---|---|
|  | calendared cancellation of pre-trials and trials in both adversary proceedings. | .20 |
| 01/25/18 | Telephone conference with Kevin Keech, special counsel, re: settlement conference and mediation in two of pending adversary proceedings, scheduled dates, times. General strategy. | .25 |
| 01/25/18 | Review of correspondence between special counsel and attorneys in two separate adversary proceedings, re: scheduling settlement conferences and mediation. | .20 |
| 01/25/18 | Review of correspondence between co-counsel and attorneys in pending adversary proceedings or other related non bankruptcy cases, re: extending deadlines, arranging dates and times to inspect and review records of the debtor. | .30 |
| 01/25/18 | Conference with co-counsel, re: review of some of pending adversary proceedings and development of strategy proceeding forward. | .50 |
| 01/26/18 | Review of email received from John Talbot, attorney, re: follow up request to review records and documents of debtor prior to conference and mediation in Rice v. Optimum LLC et al. | .10 |
| 01/26/18 | Review of email received from Kate Reid, special counsel, re: copy of additional discovery submitted from Agheritage in Rice v. Agheritage Farm Credit Services, PCA, request for conference next week. | .60 |
| 01/26/18 | Review and revisions to latest draft of motion for summary judgment, brief and expert report prepared by co-counsel in Rice v. Agri Marketing Inc, dba Minturn Grain. | 2.00 |
| 01/27/18 | Additional correspondence with special counsel concerning additional records requested in Rice v. Agheritage Farm Credit Services, PCA. Review of correspondence between parties, re: on trustee's request to extend time to produce records for discovery. | .30 |
| 01/30/18 | Telephone conference with Lisa C Ballard, attorney for Jason Coleman, re: additional records and documents of the company requested. | .25 |
| 01/30/18 | Review of correspondence between staff attorney and Kendel Grooms, attorney for K & K Farms, re: responding to discovery efforts by Grooms on emails. Also efforts to obtain copy of Turner Grain records scanned by Grooms. | .25 |

| | | |
|---|---|---|
| 01/30/18 | Additional review and revisions to motion for summary judgment, brief and affidavit to support brief in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.40 |
| 01/31/18 | Reviewed and calendared notice from court, re: Order due on pending Application for Compromise Controversy With Fogleman Farms II, et al Filed by M. Randy Rice. | .10 |
| 01/31/18 | Conference with co-counsel, re: settlement negotiations on pending adversary proceedings with attorneys for defendants in two separate cases. Southern Rice and JJC Farms. | .40 |
| 01/31/18 | Conference with co-counsel on Rice v. Agri Marketing Inc, dba Minturn Grain, re: possible continuances on trial deadlines, proposed agreed order extending deadlines, comments on motion for summary judgment and affidavit. Also, review of correspondence between parties concerning proposed order extending discovery deadline and trial date. | .50 |
| 01/31/18 | Prepared proposed order confirming proposed compromise settlement between trustee and Fogleman in Rice v. Fogleman et al. Submitted order to David Tyler, attorney, for approval. | 1.10 |
| 01/31/18 | Review of letter received from Clinton DeWitt, attorney for Martin Pace, re: errata sheet stating that no changes requested on transcribed version of depositions. | .10 |
| 02/01/18 | Review and analysis of depositions of Marty Pace on December 21, 2017 in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.00 |
| 02/01/18 | Additional review and revision to proposed motion for summary judgment and affidavit to be filed today. | 2.40 |
| 02/01/18 | Conference with Hamilton Mitchell, attorney for the estate, re: revisions to pleadings, additional exhibits. | .50 |
| 02/01/18 | Additional review and revision to motion for summary judgment, statement of undisputed material facts and affidavit, conference with Hamilton Mitchell, attorney for the estate, re: review of discovery amendment received from Shane Baker, attorney, re: disclosure of expert. Last review and revision to motion for summary judgment, statement of undisputed material facts and affidavit in Rice v. Agri Marketing Inc, dba Minturn Grain. | 2.00 |

| | | |
|---|---|---|
| 02/01/18 | Review and calendared of email from Keech confirming settlement conference and mediation in Rice v. Optimum LLC et al. | .20 |
| 02/02/18 | Review of email received from David Tyler, attorney, re: proposed revisions to order confirming proposed compromise settlement in Rice v. Fogleman et al. Revised order and resubmitted it to Tyler. | .70 |
| 02/02/18 | Trial preparation for upcoming adversary proceeding, Rice v. Agri Marketing Inc, dba Minturn Grain. Date will probably be continued, steps taken in light of last minute discovery and in light of motion for summary judgment filed last night. | 1.50 |
| 02/02/18 | Telephone conference with David Tyler, attorney, re: additional efforts to revise proposed order confirming proposed compromise settlement with Fogleman Farms II, made corrections proposed by Tyler, obtained approval to submit, submitted proposed order to court for possible approval and entry of record. | .25 |
| 02/02/18 | Review of correspondence between special counsel and attorneys for separate defendants in Rice v. Optimum LLC et al, re: proposed agreed order, settlement conference and mediation. | .25 |
| 02/02/18 | Review of pleadings filed by Charles Coleman, attorney, re: sur-sur reply to trustee's response to motion for summary judgment pending in Rice v. Hill & Hill Farms et al, ap. Also, reviewed response, reply and sur reply. | 1.00 |
| 02/05/18 | Review of file, re: preparation for settlement conference scheduled for tomorrow in Rice v. Optimum LLC et al. Telephone conference with Keech, re: conference tomorrow. | 1.00 |
| 02/05/18 | Reviewed and calendared orders confirming proposed compromise settlement in Rice v. Fogleman et al in case in chief and in adversary proceeding. | .15 |
| 02/05/18 | Review of correspondence between parties, re: settlement conference tomorrow in Rice v. Optimum LLC et al, mediation later. | .25 |
| 02/05/18 | Conference with Hamilton Mitchell, attorney for the estate, re: rescheduling pre trial and trial date in Rice v. Benton ap in light of settlement. Notification to court. | .25 |
| 02/05/18 | Review of email received from Kate Reid, special counsel, re: discovery in Rice v. Agheritage Farm Credit Services, PCA | |

| | | |
|---|---|---|
| 02/06/18 | Reviewed and calendared notice from court of cancellation of trial date in Rice v. Benton ap. | .10 |
| 02/06/18 | Review of correspondence between parties, re: concerning documents requested by Talbot in discovery in Rice v. Optimum LLC et al, attempts to provide documents today prior to settlement conference. | .40 |
| 02/06/18 | Preparation for settlement conference and settlement conference with Jack Talbot, Shane Baker, and Kevin Keech in Rice v. Optimum LLC et al. | 2.80 |
| 02/06/18 | Reviewed and calendared notice from court of rescheduling trial on Rice v. Benton ap and Rice v. Optimum LLC et al. | .15 |
| 02/06/18 | Review of proposed order dismissing Rice v. K & K Farms et al. | .10 |
| 02/06/18 | Conference with Hamilton Mitchell, attorney for the estate, re: Oakley v. Turner Grain, pending interpleader, pending motion to withdraw reference, pending stay, possible actions to move forward on interpleader. | .30 |
| 02/07/18 | Review of file, re: pending legal matters, re: Galloway adversary proceeding, estate's potential tax claim, discovery responses in Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |
| 02/07/08 | Reviewed and calendared notice of hearing in multiple adversary proceedings, re: status conferences set in Rice v. Ivory Rice, LLC, Rice v. Sauer ap, Rice v . James, Rice v. Brinkley Truck Brokerage ap, Rice v. Story, Rice v. N & D Farms et al, Rice v. Wilkinson Farms et al, ap, Rice v. Turner Commodities, Inc on 03/08/18 at 1:00. Also, Reviewed and calendared pre-trial hearings on Rice v. Ivory Rice, LLC and Rice v. N & D Farms et al set on same date. | .30 |
| 02/07/18 | Conference with Hamilton Mitchell, attorney for the estate, re: discovery responses by Minturn, follow up request for documents disclosed in discovery. | .20 |
| 02/07/18 | Forwarded proposed order confirming proposed compromise settlement in Rice v. Galloway et al to court for review and possible approval. | .20 |
| 02/07/18 | Reviewed and calendared separate Orders entered in adversary proceedings, re: order dismissing Rice v. K & K Farms et al and order | |

|  | granting continuance and extending time for defendant to respond to motion for summary judgment in Rice v. Optimum LLC et al. | .10 |
|---|---|---|
| 02/07/18 | Drafted and forwarded email to Doug Noble and Joe Strode, attorneys, re: proposed order confirming in Rice v. Galloway et al, please authorized submission to the court. | .20 |
| 02/07/18 | Review of email received from Richard Ramsay, attorney, re: request for pleadings and documents for upcoming mediation in Rice v. Optimum LLC et al and Rice v. Relyance Bank. | .20 |
| 02/07/18 | Review of memo of staff attorney and pleading filed in Oakley v. Turner Grain if efforts to develop course of action to move forward with request for Bankruptcy Court to turnover funds to trustee. | 1.60 |
| 02/07/18 | Review of file, re: pending legal matters.  Order due in Rice v. Galloway et al. Reviewed and updated earlier agreed order approved by parties.  Forwarded order to Noble to confirm acceptability of order. | .30 |
| 02/08/18 | Review of email received from Court's staff attorney, re: proposed order confirming settlement in Rice v. Galloway et al. Exhibit not attached. Revised order, attached exhibit and resubmitted to court for consideration. | .25 |
| 02/08/18 | Review of correspondence between staff and attorneys for former principals of debtor, re: records of related entities. | .30 |
| 02/08/18 | Conference with Hamilton Mitchell, attorney for the estate, re: settlement negotiations in one of the adversary proceeding. | .25 |
| 02/08/18 | Cursory review of file for settlement conference scheduled on 02/16/18 in Rice v. LTD Farms et al.  Confirmed calendar of upcoming scheduled events with attorneys of separate defendants in three adversary proceedings. | .60 |
| 02/08/18 | Review of file, re: pending legal matters. Correspondence with Kevin Keech, special counsel, re: settlement conference with Optimum on 02/06/18, upcoming settlement conferences, meditations and depositions in three separate adversary proceedings. | .30 |
| 02/09/18 | Review of email received from Joseph Strode, attorney, re: confirmation of approval of order confirm proposed compromise settlement in Rice v. Galloway et al, request to review subsequent order dismissing adversary proceeding. | .20 |

| | | |
|---|---|---|
| 02/09/18 | Reviewed and calendared orders confirm proposed compromise settlement with defendants in Rice v. Galloway et al. Orders entered in case in chief and adversary proceeding. | .15 |
| 02/09/18 | Exchange of correspondence with Keech and Reid, special counsel, re: scheduling depositions in adversary proceedings. | .20 |
| 02/12/18 | Review of correspondence between parties, re: scheduling depositions in Rice v. Agri Marketing Inc, dba Minturn Grain. | .20 |
| 02/12/18 | Review of email received from David Tyler, attorney, re: request confirmation that settlement included releasing all claims against Fogleman Family LLC, request for order dismissing adversary proceeding. Also, review file in order to provide response. | .50 |
| 02/12/18 | Drafted and forwarded email to David Tyler, attorney, re: response to inquiry about settlement in Rice v. Fogleman et al. | .25 |
| 02/12/18 | Prepared draft of order dismissing adversary proceeding, with prejudice, and closing case in Rice v. Fogleman et al. | .50 |
| 02/12/18 | Review of letter and documents received from Ralph Scott, attorney, re: check, proposed release, in settlement of Rice v. Benton ap. Request for confirmation of terms and view of proposed compromise settlement before filing. | .60 |
| 02/12/18 | Review of pleadings filed by Joe Strode, attorney, re: Amended Answer to Complaint Filed on behalf of Defendant Agheritage Farm Credit Services, PCA in Rice v. Agheritage Farm Credit Services, PCA. | .75 |
| 02/12/18 | Review of email received from attorney for defendants in one of the pending adversary proceedings, re: rejection of trustee's last settlement offer and extension of counteroffer. | .40 |
| 02/13/18 | Finalized proposed application to compromise controversy with Benton Farms in Rice v. Benton ap. Authorized staff to forward application to attorney for defendant prior to filing as requested. | 1.00 |
| 02/13/18 | Exchange of correspondence with Trey Scott, attorney, re: authority to file motion to confirm proposed compromise settlement in Rice v. Benton ap, request for release once settlement confirmed. | .25 |
| 02/13/18 | Exchange of correspondence with Kevin Keech and Kate Reid, attorneys, re: upcoming depositions in one of the pending adversary proceedings. | .30 |

| | | |
|---|---|---|
| 02/13/18 | Review of correspondence between attorneys for trustee in one of the pending adversary proceedings, re: gathering documents to attach to motion for summary judgment that will be filed by special counsel in one of the adversary proceedings. | .30 |
| 02/13/18 | Additional review of pending motion for summary judgment and related responses in effort to respond to latest correspondence from attorney for defendants in one of the pending adversary proceedings. Prepared and forwarded email to Charles Coleman, attorney, re: settlement offer declined. | .60 |
| 02/14/18 | Review of correspondence between mediator and special counsel confirm mediation dates on two of the pending adversary proceedings. | .10 |
| 02/14/18 | Review of email received from Kendel Grooms, attorney for K & K Farms, re: status of responding to discovery, re: go daddy emails requested by Grooms. | .20 |
| 02/15/18 | Preparation for settlement conference scheduled for tomorrow in one of the pending adversary proceedings. | 2.10 |
| 02/16/18 | Settlement conference with attorneys for defendants in one of the pending adversary proceedings. | 5.00 |
| 02/17/18 | Review of file, re: pending offer extended in one of the pending adversary proceedings. Preparation of response to petition. | .30 |
| 02/18/18 | Review of file, re: in preparation for depositions to be taken on 02/20/18 in one of the pending adversary proceedings Rice v Privlosky. | 1.50 |
| 02/19/18 | Additional preparation for depositions scheduled tomorrow in Rice v. Prairie Gold Farms ap. | .60 |
| 02/19/18 | Preparation for settlement mediation scheduled on 02/21/18 in Rice v. LTD Farms et al. | .90 |
| 02/19/18 | Drafting offers and responses to offers to attorneys for defendants in multiple adversary proceedings. Conference with Hamilton Mitchell, attorney for the estate, re: settlement negotiations on multiple adversary proceedings, directing staff to forward responses and settlement offers to defendants. | .60 |

| | | |
|---|---|---|
| 02/19/18 | Correspondence with Kevin Keech, special counsel, re: depositions to be taken of trustee in prairie gold and calloway adversary proceedings. Additional preparation for deposition scheduled for tomorrow. Review of pleadings in Bankruptcy Court and in Federal Court, review of debtor's file and review of attorney work product file. | 3.60 |
| 02/20/18 | Prepared and forwarded email to Kevin Keech, special counsel, re: cancel depositions, estate resources limited. | .40 |
| 02/20/18 | Forwarded proposed order to David Tyler, attorney, re: dismissing adversary proceeding and closing case in Rice v. Fogleman et al. | .20 |
| 02/20/18 | Review of correspondence between parties, re: mediation in LTD Farms, and Optimum, proceeding with discovery. | .30 |
| 02/20/18 | Telephone conference with Kevin Keech, special counsel, re: legal matters in multiple adversary proceedings - LTD Farms, Optimum, Prairie Gold Farms, Calloway, Wilkinson. | .40 |
| 02/20/18 | Telephone conference with Charles Coleman, attorney, re: pending motion for summary judgment and responses, settlement negotiations, citation of related cases. | .30 |
| 02/20/18 | Additional correspondence with multiple parties, re: telephonic conference in Rice v. Agheritage Farm Credit Services, PCA, mediation in Rice v. Optimum LLC et al, discovery in Rice v. Prairie Gold Farms ap, resetting trial in Rice v. Southern Rice & Cotton, LLC ap. | .80 |
| 02/20/18 | Preparation of Order dismissing adversary proceeding, with prejudice and forwarded to attorney for review and approval in Rice v. Gregory Farms and Rice v. Watson Farms. | .60 |
| 02/20/18 | Conference with Hamilton Mitchell, attorney for the estate, re: settlement negotiations in two on pending adversary proceedings, preparation of draft response to motion for summary judgment in one of the pending adversary proceedings. | .25 |
| 02/20/18 | Additional review and revision to current legal status of pending adversary proceeding and ongoing trial preparation. Drafted and forwarded email to special counsel about outstanding proceedings and upcoming coming trial matters. | .50 |

| | | |
|---|---|---|
| 02/20/18 | Received approval of proposed order from counsel for defendants and forwarded order to court for possible approval and entry of record in Rice v. Fogleman et al. | .20 |
| 02/20/18 | Additional review of file, re: pending legal matters. Prepared proposed order dismissing adversary proceeding and closing case, re: Rice v. Galloway et al. Forwarded proposed order to Doug Noble, attorney, re: dismissing adversary proceeding and closing case in Rice v. Galloway et al. | .60 |
| 02/20/18 | Additional correspondence with Doug Noble, attorney, re: dismissing remaining related adversary proceedings. | .25 |
| 02/21/18 | Received email from Doug Noble, attorney, re: confirmation of acceptance of proposed orders dismissing Rice v. Gregory Farms and Rice v. Watson Farms. Forwarded proposed orders to court for possible approval and entry of record. | .30 |
| 02/21/18 | Review of draft of Daubert motion and brief received from special counsel for purpose of responding. | .90 |
| 02/21/18 | First review of pleading filed by Charles Coleman, attorney, re: motion for summary judgment, statement of undisputed material facts and brief in support of motion for summary judgment in Rice v. Big Creek Farms ap. | 1.60 |
| 02/21/18 | Reviewed and calendared notice of trial set on Rice v. Southern Rice & Cotton, LLC ap. Matter set on 08/27/18 in Little Rock. | .10 |
| 02/21/18 | Reviewed and calendared Order Dismissing Complaint, With Prejudice, And Closing Case in Rice v. Watson Farms and Rice v. Gregory Farms and Rice v. Fogleman et al. | .15 |
| 02/21/18 | Conference with Hamilton Mitchell, attorney for the estate, re: upcoming trial in Rice v. Agri Marketing Inc, dba Minturn Grain, notification to witnesses, possible subpoenas, upcoming response to trustee's motion for summary judgment due. Also, Reviewed and calendared notice to witnesses. | .25 |
| 02/21/18 | Reviewed and calendared agreed order continuing trial date in Rice v. Southern Rice & Cotton, LLC ap to some time after 07/15/18. | .10 |
| 02/21/18 | Exchange of correspondence with counsel for defendants and special counsel, re: cancellation of mediation, request for extension of time to respond to motion for summary judgment, opposition to extension. | .20 |

02/21/18      Reviewed filings in adversary proceeding (complaint, answer, responses, motion for summary judgment, exhibits and documents and provided outline to assist in preparation of partial motion for summary judgment. Prepared rough outline of documents and issues to address in trustee's partial motion for summary judgment in Rice v. Big Creek Farms ap, re: motion for partial summary judgment, affidavit, statement of undisputed material facts, brief.      3.00

02/22/18      Correspondence with Kate Reid and Kevin Keech, special counsel, re: depositions scheduled on 03/02/18 in Rice v. Agheritage Farm Credit Services, PCA.      .25

02/22/18      Review of email from staff of US District Court, re: status report not filed as ordered by Judge Holmes in Rice v. Wilkinson Farms et al, ap.  Also, review of file in order to ascertain status and to respond to the inquiry of the court.      .25

02/22/18      Additional review and revision to pleadings prepared by co-counsel to be filed in Rice v. Big Creek Farms ap, re: motion for partial summary judgment, affidavit, statement of undisputed material facts, brief.  Also, additional reviewed filings in adversary proceeding (complaint, answer, responses, motion for summary judgment, exhibits and documents and provided outline to assist in preparation of partial motion for summary judgment.      3.00

02/22/18      Preparation for mediation tomorrow in Rice v. Optimum LLC et al, conference with Keech concerning mediation.      2.10

02/22/18      Multiple exchange of correspondence with co-counsel and special counsel in multiple matters, re: ruling on motion to compel discovery in Rice v. Agheritage Farm Credit Services, PCA, settlement negotiations in Rice v. LTD Farms et al, record production in Rice v. Optimum LLC et al, mediation tomorrow in Rice v. Optimum LLC et al, settlement negotiations with attorney for defendants in one of the pending adversary proceedings.      .90

02/23/18      Final preparation before mediation and mediation in Rice v. Optimum LLC et al.      7.00

02/23/18      Review and analysis of order denying trustee's motion to compel in Rice v. Agheritage Farm Credit Services, PCA.      .10

02/23/18      Conference with Hamilton Mitchell, attorney for the estate, re: outcome of mediation in Rice v. Optimum LLC et al, actions going

|  |  |  |
|---|---|---|
|  | forward in case. Draft of Daubert motion in Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |
| 02/23/18 | Reviewed and calendared notice from court, re Order Due on Motion to Extend Time to Respond to Motion for Summary Judgment Filed by David L. Sims on behalf of Defendant Relyance in Rice v. LTD Farms et al. | .10 |
| 02/24/18 | Review and revisions to pleadings and documents to be filed in Rice v. Agri Marketing Inc, dba Minturn Grain, re: witness list, exhibit list, motion to exclude or limit testimony of proposed expert witness of defendant. | 1.70 |
| 02/24/18 | Final review and revisions to Response to defendants' motion for summary judgment in Rice v. Big Creek Farms ap. | .30 |
| 02/24/18 | Prepared motion to confirm proposed compromise settlement with Optimum in Rice v. Optimum LLC et al. Also prepared notice of opportunity to object to application. Docketed application and notice to be filed on 02/26/18. | 1.20 |
| 02/24/18 | Additional review of file, re: pending legal matters. Revised motion to confirm proposed compromise settlement in Rice v. Benton ap, prepared it to be filed on 02/26/18. Also, prepared notice of opportunity to object to application. | .60 |
| 02/24/18 | Review of Motion to Extend Time to Respond to Motion for Summary Judgment on behalf of Defendant Relyance Bank, N.A in Rice v. LTD Farms et al on 02/22/18. | .40 |
| 02/26/18 | Conference with Hamilton Mitchell, attorney for the estate, re: Trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain, forwarding exhibits, possible stipulations, letter to attorney for defendant. | .25 |
| 02/26/18 | Review of joint status report filed in Rice v. Prislovsky et al. | .20 |
| 02/26/18 | Review of witness list an exhibit list filed on behalf of defendant in Rice v. Agri Marketing Inc, dba Minturn Grain. | .50 |
| 02/27/18 | Review of motion to confirm proposed compromise settlement and notice of opportunity to object filed in adversary proceeding, noted error in Notice. Prepared Amended Notice of opportunity to object motion to confirm proposed compromise settlement in Rice v. Benton ap, Calendared amended notice to be filed tomorrow 02/28/18. | .40 |

| | | |
|---|---|---|
| 02/27/18 | Reviewed and calendared notice of appearance and request for notice filed by Shane Baker, attorney for Agri Marketing, Inc, d/b/a Minturn Grain, 2:16-ap-1097. Also, updated matrix in order to comply with Court Order instructing specific notice to certain parties. | .20 |
| 02/27/18 | Reviewed and calendared amended exhibit list in Rice v. Agri Marketing Inc, dba Minturn Grain pursuant to conference with staff attorney. | .25 |
| 02/27/18 | Conference with Hamilton Mitchell, attorney for the estate, re: Trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain, possible scheduling pre trial matters. | .30 |
| 02/27/18 | Review of pleadings filed by Charles Coleman, attorney, re: motion for summary judgment, brief and exhibits in Rice v. Medford ap. | 1.30 |
| 02/27/18 | Reviewed and revised affidavit in support of response to motion for summary judgment filed by defendants in Rice v. Big Creek Farms ap. and brief in support. Conference with Hamilton Mitchell, attorney for the estate, re: response and affidavit. | 1.50 |
| 02/27/18 | Additional review and revision to affidavit in support of response to motion for summary judgment filed by defendants in Rice v. Big Creek Farms ap. and brief in support. Conference with Hamilton Mitchell, attorney for the estate, re: response and affidavit. Also, additional review of brief in support of motion for summary judgment and assistance with response. | 1.80 |
| 02/28/18 | Correspondence with Kate Reid and Kevin Keech, special counsel, re: depositions scheduled for 03/02/18. | .30 |
| 02/28/18 | Reviewed and calendared notice of hearing on motion in limine to exclude expert testimony and motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain. Matters set at 10:00 on 03/15/18. | .15 |
| 02/28/18 | Additional review of motion for summary judgment, statement of undisputed material facts and brief filed by attorney for defendant in Rice v. Medford ap and preparation of draft of responses to motion for summary judgment and response to statement of undisputed material facts. | 1.00 |
| 02/28/18 | Drafted and forwarded email to special counsel and co-counsel, re: depositions scheduled for 03/02/18, preparations steps. Also, | |

|  | Reviewed and calendared correspondence between parties concerning deposition. | .25 |
|---|---|---|
| 03/01/18 | Review of supplement responses to discovery and review of letter and documents forwarded from co-counsel to Charles Coleman, attorney, re: supplemental responses to discovery in Rice v. Big Creek Farms ap. | .75 |
| 03/01/18 | Review of email received from Shane Baker, attorney, re: upcoming hearing on daubert motion. | .25 |
| 03/01/18 | Review of pleadings filed by Grant Ballard, attorney, re: response to plaintiff's motion for summary judgment, statement of undisputed material facts and brief in support of response to motion for summary judgment in Rice v. Prislovsky et al. | 1.50 |
| 03/01/18 | Preparation for depositions of Kecch and Rice tomorrow in Rice v. Agheritage Farm Credit Services, PCA. (2.60 hours divided evenly between attorney and trustee). | 1.30 |
| 03/01/18 | Review of pleadings filed by special counsel in Rice v. Prislovsky et al, re: responses to defendants motion for summary judgment and brief. | .80 |
| 03/02/18 | Attended depositions of Kevin Keech, special counsel, in some of pending adversary proceedings. Testimony given in Rice v. Agheritage Farm Credit Services, PCA. | 3.50 |
| 03/03/18 | Review of email received from attorney for defendants in one of the adversary proceedings, re: draft of proposed settlement agreement, scheduling time to proceeds further. | .60 |
| 03/05/18 | Reviewed, revised and approved trustee's supplemental answers, responses to defendant's first set of interrogatories and request for production of documents. Forwarded to staff attorney. | 1.00 |
| 03/05/18 | Review of email received from attorney for defendants in one of the adversary proceedings, re: revised draft of proposed settlement agreement, scheduling time to proceeds further. | .30 |
| 03/05/18 | Review and analysis of numerous pleadings filed in Rice v. Agri Marketing Inc, dba Minturn Grain by Shane Baker, attorney, re: response to trustee's statement of undisputed material facts, response to motion for summary judgment, brief in support of motion for summary judgment, affidavits and exhibits. | 2.60 |

| | | |
|---|---|---:|
| 03/05/18 | Numerous conferences with Hamilton Mitchell, attorney, re: responses trustee's motion for summary judgment filed by defendant's attorney in Rice v. Agri Marketing Inc, dba Minturn Grain, replying to responses, upcoming hearings. | .60 |
| 03/05/18 | Review and analysis of pleading filed by Kendel Grooms, attorney for K & K Farms, re: motion for determination of whether emails are property of estate of debtor. | .50 |
| 03/06/18 | Reviewed and calendared notice of hearing in multiple pending adversary proceedings. Pre-trial matters reset to 03/15/18 at 2:30 pm. | .30 |
| 03/06/18 | Review and analysis of defendant's response to motion to exclude expert testimony (and 78 page attachments) in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.25 |
| 03/06/18 | Review and analysis of defendant's memorandum brief in support of response to plaintiff's motion for summary judgment and related filings and exhibits in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.60 |
| 03/06/18 | Review and analysis of reply and additional pleadings and documents prepared by staff attorney in determining whether to reply to defendant's response to motion for summary judgment filed in Rice v. Agri Marketing Inc, dba Minturn Grain. | .90 |
| 03/06/18 | Reviewed and calendared agreed order extending time to respond to motion for summary judgment until 03/26/18. | .10 |
| 03/06/18 | Telephone conference with Ralph Waddell, attorney, re: settlement negotiations, upcoming discovery deadlines, agreement to schedule time to conduct further negotiations in Rice v. JJC Partnership LLC ap. | .20 |
| 03/07/18 | Additional review and revisions to affidavit prepared earlier in Rice v. Big Creek Farms ap. in light of additional records located. Also, additional review and proposed revisions to plaintiff's response to motion for summary judgment and brief in support. | 1.60 |
| 03/07/18 | Review and analysis of opinion of United States District Court granting trustee's request and allowing filing of second amended complaint, allowing complaint to relate back to date of filing and granting 10 days for trustee to file in Rice v. Oxner ap. | .80 |

| | | |
|---|---|---|
| 03/07/18 | Conference with Hamilton Mitchell, attorney for the estate, re: opinion in Rice v. Oxner ap, legal strategy in proceeding forward. | .25 |
| 03/07/18 | Exchange of correspondence with attorney for defendants in one of the pending adversary proceeding settlement negotiations, responding to settlement offer. | .25 |
| 03/07/18 | Review of plaintiff's Reply to Response to Motion for Summary Judgment filed by Defendant Agri Marketing, Inc., dba Minturn Grain, adversary proceeding 16-1097, docket #71. | .75 |
| 03/07/18 | Review of Brief in support of plaintiff's Reply to Response to Motion for Summary Judgment filed by Defendant Agri Marketing, Inc., dba Minturn Grain, adversary proceeding 16-1097, docket #71. | 1.60 |
| 03/07/18 | Review of email received from David Vandegrift, attorney, re: confirmation of agreement to release interest in interpled funds if lawsuit dismissed in state court. | .25 |
| 03/07/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: opinion in Rice v. Oxner ap, legal strategy in proceeding forward. | .25 |
| 03/08/18 | Review of Defendant's reply to plaintiff's response in opposition to defendants' motion for summary judgment in Rice v. Prislovsky et al. | .80 |
| 03/08/18 | Prepared and filed Response to Motion filed by Zero Grade Farmers et al for Determination of whether GoDaddy emails are property of the bankruptcy estate. | 1.20 |
| 03/08/18 | Drafted and forwarded email to Kevin Keech, attorney, re: settlement agreement sufficient, or is release required (LTD ap). | .25 |
| 03/09/18 | Review of amended exhibit list filed by Agri Marketing Inc in Rice v Minturn and compared to earlier produced list. | .80 |
| 03/11/18 | Conference with Hamilton Mitchell, attorney for the estate, re: legal strategy proceeding forward on two of the pending adversary proceedings. Outlined response to settlement offer extended earlier on one of adversary proceedings.  Readjusting schedules and preparations on Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |

| | | |
|---|---|---|
| 03/11/18 | Review and revisions to draft of motion for default judgment and affidavit prepared by staff attorney in Rice v. Story ap and Rice v. James, ap 16-1117. | .75 |
| 03/12/18 | Additional revisions to motion for default judgment in two of pending adversary proceedings, Rice v. Story ap and Rice v. James, ap 16-1117. | .50 |
| 03/12/18 | Review of defendant's response to plaintiff's statement of undisputed material facts in Rice v. Optimum LLC et al. | .50 |
| 03/12/18 | Trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain, re: matter reset to 03/28/18, responding to latest communication for attorney for defendant, arranging evidence for trial, assisting staff attorney in preparation for hearing on 03/15/18 on pending motions. | 1.40 |
| 03/12/18 | Review of pleadings filed by Shane Baker, attorney, re: Additional statement of undisputed material facts in Rice v. Optimum LLC et al. | 1.00 |
| 03/12/18 | Review of pleadings filed by Shane Baker, attorney, re: in Rice v. Agri Marketing Inc, dba Minturn Grain, re: Response to Motion for Summary Judgment and brief in Support of Response to Motion for Summary Judgment filed on behalf of Defendant Ag Resource Management. | 1.00 |
| 03/12/18 | Review of pleadings filed by Lisa Ballard, attorney, re: response to motion for determination of whether or not property (emails) is that of the bankruptcy estate. | .70 |
| 03/12/18 | Reviewed and calendared notice of hearing in Rice v. Agri Marketing Inc, dba Minturn Grain. Matter reset to 03/28/18. | .10 |
| 03/13/18 | Conference with Hamilton Mitchell, attorney for the estate, re: hearing on 03/15/18 on motion for summary judgment and motion concerning proposed expert witness, possible pre trial conference with attorney for defendant in Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |
| 03/13/18 | Reviewed and approved multiple pleadings prepared by staff attorney, re: motion for summary judgment, statement of undisputed material facts, exhibit list, affidavit and brief in support of motion for summary judgment in Rice v. JJC Partnership LLC ap. | 2.00 |

| | | |
|---|---|---|
| 03/13/18 | Review of email received from Kate Reid, special counsel, re: depositions of former employees. | .20 |
| 03/14/18 | Review and final revisions to affidavit supporting motion for summary judgment in Rice v. JJC Partnership LLC ap. | .40 |
| 03/14/18 | Review of pleadings filed by Kate Reid, special counsel, re: Agreed Motion to Amend Scheduling Order in Rice v. Agheritage Farm Credit Services, PCA. | .25 |
| 03/14/18 | Review of letter and documents received from Joseph Strode, attorney, re: interrogatories submitted to me in Rice v. N & D Farms. | .60 |
| 03/14/18 | Reviewed and calendared Second Amended Complaint against Red River Farms, Michael Oxner, and Michael Oxner d/b/a Red River Farms against Michael Oxner, filed by M Randy Rice. | .25 |
| 03/14/18 | Reviewed and calendared notice of hearing of pretrial in Rice v. Hill & Hill Farms et al, ap.  Pre-trial reset to 06/13/18. | .10 |
| 03/14/18 | Exchange of correspondence with William Waddell, attorney, re: upcoming motion for summary judgment, scheduling conference in Rice v. JJC Partnership LLC ap. | .20 |
| 03/15/18 | Telephone conference with William Waddell, attorney, re: settlement negotiations, filing motion for summary judgment in Rice v. JJC Partnership LLC ap. | .40 |
| 03/15/18 | Conference with Hamilton Mitchell, attorney for the estate, re: settlement negotiations with attorney for one of pending adversary proceedings.   Ruling today on motion to limit evidence and testimony of expert and upcoming trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain. | .50 |
| 03/15/18 | Prepared draft of settlement position in preparation for second telephone conference William Waddell, attorney, re: attorney for JJC Partners, et al, re: settlement negotiations, motion for summary judgment being filed. | .60 |
| 03/15/18 | Second telephone conference with William Waddell, attorney, re: settlement negotiations. | .25 |
| 03/15/18 | Review of pleadings filed by Grant Ballard, attorney, re: motion to dismiss Rice v. Sauer ap.  Also, review of file and conference with staff attorney in responding to motion.  Reviewed draft of plaintiff's | |

response to motion to dismiss filed by defendant in Rice v. Sauer ap.

.90

03/15/18     Reviewed and revised proposed order granting plaintiff's motion for summary judgment in part, and denying in part in Rice v. Agri Marketing Inc, dba Minturn Grain.

.40

03/15/18     Review of pleadings filed by David Sims, attorney, re: motion to extend time to file response to motion for summary judgment in Rice v. LTD Farms et al.

.25

03/15/18     Review of correspondence between attorneys in Rice v. Agri Marketing Inc, dba Minturn Grain, re: possible agreement on matters left for trial.

.30

03/15/18     Review of pleadings filed by Grant Ballard, attorney, re: reply to response to motion to dismiss filed in Rice v. Sauer ap.

.60

03/15/18     Final review and approval of proposed settlement agreement between LTD Farms, Relyance Bank and Trustee.  Correspondence between parties, re: notification of approval of settlement agreement in Rice v. LTD Farms et al.

.50

03/15/18     Review of pleadings filed by Kevin Keech, special counsel, re: motion for default judgment in Rice v. Brinkley Truck Brokerage ap.

.40

03/16/18     Reviewed and calendared Order Granting in part, Denying in part Motion In Limine in Rice v. Agri Marketing Inc, dba Minturn Grain.

.10

03/16/18     Reviewed and calendared Pre-trial order in Rice v. Agheritage Farm Credit Services, PCA.  Agreed second amended scheduling order pre-trial order sets brief due by 5/30/2018. Discovery due by 4/18/2018. Exhibit/witness list due by 5/25/2018. Pre-trial order due by 5/30/2018. Trial date set for 6/25/2018 at 09:30 am.

.25

03/16/18     Review of email received from William Waddell, attorney, re: settlement negotiations in Rice v. JJC Partnership LLC ap.

.20

03/16/18     Reviewed and calendared agreed order extending time for Big Creek Farms to file reply to response to motion for summary judgment in Rice v. Big Creek Farms ap.

.20

| | | |
|---|---|---|
| 03/16/18 | Review of correspondence between special counsel and attorney for former defendant in adversary proceeding, re: status of pre petition settlement agreement with former defendant of adversary proceeding. | .25 |
| 03/16/18 | Review of reply to response to motion to dismiss filed by defendant in Rice v. Sauer ap. | .50 |
| 03/16/18 | Reviewed and calendared agreed order extending time for Relyance Bank to respond to motion for summary judgment until 04/25/18 in Rice v. LTD Farms et al. | .20 |
| 03/16/18 | Conference with Hamilton Mitchell, attorney for the estate, re: hearing next week on motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain, trial preparation and witness subpoenas in Minturn adversary proceeding, reply to response to motion for summary judgment filed by attorney for defendant in Rice v. Sauer ap, settlement negotiations with attorney for defendant in one of the pending adversary proceedings. | .60 |
| 03/19/18 | Review of correspondence between parties possible consent judgment of motion for summary judgment will be filed in Rice v. Ivory Rice, LLC. Outline of necessity of multiple parties needed to sign consent judgment. | .40 |
| 03/19/18 | Review of correspondence between parties and notification to court staff concerning possible stipulated preference elements for trial next week in Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |
| 03/19/18 | Review of discovery from Joe Strode, attorney, in Rice v. N & D Farms et al and the proposed objection, answers and productions offered by staff attorney. | 1.20 |
| 03/19/18 | Reviewed partial motion for summary judgment, statement of undisputed material facts, brief in support of motion for summary judgment and exhibits referenced in brief prepared by Hamilton Mitchell, attorney to be filed in Rice v. Hill & Hill Farms et al, ap. | 1.50 |
| 03/19/18 | Conference with Hamilton Mitchell, attorney for the estate, re: ruling on 03/21/18 on motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain. | .20 |
| 03/19/18 | Trial preparation, subpoenas of witnesses, outline of exhibits. | 1.00 |

| 03/20/18 | Continued review and analysis of  partial motion for summary judgment, statement of undisputed material facts and brief in support of motion for summary judgment prepared by Hamilton Mitchell, attorney to be filed in Rice v. Hill & Hill Farms et al, ap. | 1.00 |

| 03/20/18 | Review of file, re: pending legal matters.  Prepared proposed order confirming settlement with Bradley Benton. | 1.00 |

| 03/20/18 | Drafted and forwarded email to Trey Scott, attorney, re: proposed settlement, please approve. | .20 |

| 03/20/18 | Preparation for upcoming telephonic settlement discussions in one of the adversary proceedings. | .40 |

| 03/20/18 | Telephone conference with attorney for defendant in one of the pending adversary proceedings, re: settlement negotiations. | .25 |

| 03/20/18 | Reviewed from Trey Scott, attorney, re: agreeable to proposed order approving proposed compromise settlement between trustee and Benton Farms, request copy of release. | .15 |

| 03/21/18 | Prepared and forwarded email to Court, re: proposed Order approving settlement in Rice v Benton   ap#16-1136. | .20 |

| 03/21/18 | Conference with Hamilton Mitchell, attorney for the estate, re: legal strategy in proceeding with pending adversary proceedings, considering and responding to settlement offers, upcoming court ruling on motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |

| 03/21/18 | Reviewed and calendared Notice of telephonic oral ruling scheduled, re: Motion for Summary Judgment filed by Plaintiff M Randy Rice). Oral ruling scheduled for 3/21/2018 at 01:30 PM at Telephonic Hearing. | .10 |

| 03/21/18 | Ruling on plaintiff motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain (telephonic conference), dialed in were M. Randy Rice, Hamilton Mitchell, Shane Baker.  Motion granted in part and denied in part.   Conference with Hamilton Mitchell, attorney for the estate, re: after ruling, preparation for trial beginning on 03/28/18. | 1.20 |

| 03/21/18 | Reviewed and considered settlement offer extended by attorney for defendant in one of the pending adversary proceedings, prepared outline of response and counteroffer. | .40 |

| | | |
|---|---|---|
| 03/21/18 | Prepared first draft of proposed order confirming proposed compromise settlement in Rice v. Optimum LLC et al. | 1.20 |
| 03/22/18 | Review of email received from Kate Reid, special counsel, re: discovery documents requested by Agheritage. | .20 |
| 03/22/18 | Trial preparation, Rice v. Agri Marketing Inc, dba Minturn Grain. | 6.00 |
| 03/22/18 | Reviewed and calendared notice from court that order is due on motion to confirm proposed compromise settlement in Rice v. Optimum LLC et al. | .10 |
| 03/23/18 | Review of file, re: pending legal matters, follow up on compromise settlement reached in Rice v. LTD Farms et al. Drafted and forwarded email to attorneys for defendants, re: follow up on agreement and application to confirm settlement. | .40 |
| 03/23/18 | Final revisions to proposed order confirming proposed compromise settlement with Optimum. Submitted proposed order to court for possible entry of record. | .40 |
| 03/23/18 | Reviewed and calendared order confirming proposed compromise settlement in Rice v. Benton ap. | .10 |
| 03/23/18 | Telephone conference with Tom Streetman and Greg Bevel, special counsel, re: assessment of pending settlement offers in multiple cases. | .20 |
| 03/23/18 | Trial preparation, re: Rice v. Agri Marketing Inc, dba Minturn Grain. Trial scheduled to begin 03/28/18 at 1:00 pm. | 8.00 |
| 03/23/18 | Telephone conference with Kevin Keech, special counsel, re: upcoming trial on Rice v. Agri Marketing Inc, dba Minturn Grain, pending settlement offers. | .40 |
| 03/23/18 | Telephone conference with Tom Streetman, special counsel, re: trial on 03/28/18, possible participation, weighing of settlement offer in one of the pending adversary proceeding. | .25 |
| 03/23/18 | Telephone conference with Greg Bevel, special counsel, re: trial on 03/28/18, possible participation, weighing of settlement offer in one of the pending adversary proceeding. | .30 |
| 03/24/18 | Trial preparation, re: Rice v. Agri Marketing Inc, dba Minturn Grain. Trial set to begin on 03/28/18. Reviewing of exhibits, depositions, | |

affidavits, requests for admission, answers to interrogatories. Assisting with preparation for examination of witnesses. Assisting with trial outline.                                                        12.00

03/25/18    Trial preparation, re: Rice v. Agri Marketing Inc, dba Minturn Grain. Trial set to begin on 03/28/18.                                                      8.00

03/26/18    Review of pleadings filed by Grant Ballard, attorney, re: amended answer in Rice v. Oxner ap.                                                      .50

03/26/18    Review of pleadings filed by Kevin Keech, special counsel, re: pre-trial disclosure sheet in Rice v. Prairie Gold Farms ap 2:17-cv-126.                .50

03/26/18    Review of pleadings filed by Charles Coleman, attorney, re: witness and exhibit list in Rice v. Big Creek Farms ap.                                  .40

03/26/18    Trial preparation, re: for Rice v. Agri Marketing Inc, dba Minturn Grain on 03/28/18.                                                      5.00

03/26/18    Telephone conference with Shane Baker, attorney, re: trial on 03/28/18 in Rice v. Agri Marketing Inc, dba Minturn Grain, I intend to act as attorney. Requested prompt notification if you intend to call me as witness.                                                      .10

03/27/18    Trial preparation, re: Rice v. Agri Marketing Inc, dba Minturn Grain.                                                      8.00

03/28/18    Trial preparation, re: Rice v. Agri Marketing Inc, dba Minturn Grain.                                                      3.00

03/28/18    Trial, re: Rice v. Agri Marketing Inc, dba Minturn Grain. Opening statements, exchange of exhibits.                                                      1.50

03/28/18    Trial preparation, re: Rice v. Agri Marketing Inc, dba Minturn Grain. Preparing for cross examination of tomorrow's witnesses. Highlighting depositions and affidavits to assist in cross examination.                                                      4.00

03/28/18    Additional Trial preparation` and settlement negotiations. Case settled tentatively.                                                      .90

03/28/17    Review of opinion granting motion for summary judgment to defendants and entering judgement in Rice v. Prislovsky et al.                              .60

| | | |
|---|---|---|
| 03/29/18 | Two telephone conference with Ralph Waddell, attorney for Minturn Grain, re: settlement negotiations. | .25 |
| 03/29/18 | Telephone conference with Charlie Coleman, Attorney, re: Rice v Big Creek, Rice v Hill & Hill, Rice v Medford. | .20 |
| 03/29/18 | Exchange of emails with Charles Coleman, attorney, re: written confirmation of settlement in Rice v. Big Creek Farms ap., request for delivery of settlement funds. | .25 |
| 03/29/18 | Attended court in order to announce settlement reached between the parties in Rice v. Agri Marketing Inc, dba Minturn Grain. | .75 |
| 03/29/18 | Review of correspondence between staff attorney and attorney for defendant in Rice v. Southern Rice & Cotton, LLC ap, re: discovery matters. | .20 |
| 03/29/18 | Exchange of correspondence with Charles Coleman, attorney, re: additional terms of proposed compromise settlement in Rice v. Big Creek Farms ap, notification of settlement to court. | .25 |
| 03/29/18 | Reviewed and calendared order confirming proposed compromise settlement in Rice v. Optimum LLC et al. Authorizing submission of consent judgment to court of possible approval in Rice v. Optimum LLC et al. | .25 |
| 03/29/18 | Email correspondence with William Waddell, attorney, re: settlement negotiations in Rice v. JJC Partnership LLC ap. | .20 |
| 03/29/18 | Review of proposed settlement agreement between parties in Rice v. LTD FARMS, forwarded agreement to LTD Farms defendants for approval. | .30 |
| 03/29/18 | Additional review of pleadings and rulings in Rice v. Prairie Gold Farms ap, re: pre-trial disclosure statements, orders granting and denying summary judgment. | .75 |
| 03/29/18 | Review and analysis of latest pleadings filed by parties in Rice v. Big Creek Farms ap, re: witness and exhibit lists. | .30 |
| 03/29/18 | Prepared first draft of settlement agreement to be proposed to defendant in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.00 |

| 03/30/18 | Review of email received from Charles Coleman, attorney, re: continuing trial next week in Rice v. Big Creek Farms ap, notification to court. | .20 |

| 03/30/18 | Reviewed and revised proposed settlement agreement in Rice v. Big Creek Farms ap.  Agreement not utilized, defendant's counsel submitted proposed agreement that was subsequently modified and resubmitted for approval by defendants. | .75 |

| 03/30/18 | Review of email received from Charles Coleman, attorney, re: proposed unopposed motion to continue trial and to extend times for it to respond to the Trustee's motion for summary judgment and reply to Trustee's response to its motion for summary judgment in Rice v. Big Creek Farms ap. | .30 |

| 03/30/18 | Reviewed and calendared Consent Judgment entered against Optimum in Rice v. Optimum LLC et al. | .10 |

| 03/30/18 | Review and analysis of depositions given by trustee in Rice v. Agheritage Farm Credit Services, PCA. | .90 |

| 03/30/18 | Prepared and forwarded email to Court, re: tentative settlement in Big Creek Farm adversary proceeding. | .30 |

| 03/31/18 | Prepared and forwarded email to William Waddell, attorney, re: settlement agreement attached, please have clients approve. | .30 |

| 03/31/18 | Review of proposed settlement agreement submitted by Charles Coleman, attorney for defendants in Rice v. Big Creek Farms ap, inserted proposed  changes and forwarded it back to Coleman for consideration. | .90 |

| 03/31/18 | Exchange of correspondence with William Waddell, attorney, re: circulating settlement agreement in Rice v. LTD Farms et al. | .20 |

| 03/31/18 | Exchange of correspondence with William Waddell, attorney, re: possible settlement negotiations in Rice v. JJC Partnership LLC ap, possible scheduling of settlement conference. | .30 |

| 04/02/18 | Telephone conference with David Sims, attorney, re: follow up on status of obtaining all parties signature on the proposed compromise settlement reached between the parties. | .10 |

| | | |
|---|---|---|
| 04/02/18 | Exchange of correspondence with Ralph Waddell, attorney, re: consummation of compromise settlement with Minturn in Rice v. Agri Marketing Inc, dba Minturn Grain. | .20 |
| 04/02/18 | Exchange of correspondence with Charles Coleman, attorney, re: revisions proposed by Rice acceptable to defendants, seeking signatures of parties. | .25 |
| 04/02/18 | Review of pleadings filed by Charles Coleman, attorney, re: Exhibit/Witness List Of Jennifer Medford and Samuel Medford in Rice v. Medford ap. | .75 |
| 04/02/18 | Review and consideration to settlement offer and drafting response in one of the pending adversary proceedings. | .15 |
| 04/02/18 | exchange of correspondence with Charles Coleman, attorney, re: acceptance to revisions to proposed compromise settlement in Rice v. Big Creek Farms ap. | .20 |
| 04/03/18 | Review of email received from William Waddell, attorney, re: proposed motion and order for extension of time to response to plaintiff's motion for summary judgment in Rice v. JJC Partnership LLC ap, proposed settlement agreement. | 1.10 |
| 04/03/18 | Review of pleadings filed by William Waddell, attorney, re: motion for extension of time to response to plaintiff's motion for summary judgment in Rice v. JJC Partnership LLC ap (copy reviewed earlier). | .10 |
| 04/03/18 | Exchange of correspondence with Charles Coleman, attorney, re: pending motion to Continue April 23, 2018 Trial and to Extend Time To Respond To Trustee's Motion For Summary Judgment And Reply To Trustee's Response to Its Motion For Summary Judgment, notice from court that order is due. | .20 |
| 04/03/18 | Multiple communications with Charles Coleman, attorney, re: settlement agreement signed by all parties in Rice v. Big Creek Farms ap, confirmation of settlement and extending deadlines in Rice v. Medford ap, notification to court of status of matters. | .40 |
| 04/03/18 | Review of email received from Charles Coleman, attorney, re: proposed order forwarded to court granting motion to continue hearing in Rice v. Big Creek Farms ap. | .25 |

| 04/03/18 | Review of email received from Shane Baker, attorney, re: proceeds and checks being submitted per tentative settlement agreement. | .10 |

| 04/03/18 | Review of pleadings filed by Harry Hurst, attorney for Cross County Bank, re: separate defendant Cross County Bank d/b/a First Commercial Bank ("CCB"), response to motion for summary judgment filed by Jennifer and Samuel Medford. | .30 |

| 04/04/18 | Considered and authorized response to Paul Bennett, attorney, re: trustee does not object to continuance in Rice v. Walter Shepherd Farms ap, request that new date not be reset prior to November, 2018. | .10 |

| 04/04/18 | Reviewed and calendared Order settling motion to continue/reschedule hearing (related document # [35]) (related documents motion to continue hearing uncontested motion to continue April 23, 2018 trial and to extend time to respond to trustee's motion for summary judgment and reply to trustee's response to its motion for summary judgment. | .10 |

| 04/04/18 | Review and analysis of email from Randy Grice, attorney for KBX Inc., re: request for trustee to provide affidavit in state court proceedings, outline of justification.  Also review of file in order to respond to request. | .50 |

| 04/04/18 | Review of proposed settlement agreement submitted by Charles Coleman in Rice v. Medford ap. | .60 |

| 04/04/18 | Review of email received from Stephen Bennett, attorney, re: motion and proposed order continuing trial in Rice v. Walter Shepherd Farms ap. | .40 |

| 04/04/18 | Review of pleadings filed by Brooks Gill, attorney, re: motion to withdraw as attorney of record for Turner Commodities Inc, in Rice v. Turner Commodities, Inc. | .40 |

| 04/05/18 | Review of email received from Harry Hurst, attorney for Cross County Bank, re: proposed changes in the settlement agreement between the parties in Rice v. Medford ap.  Notified all parties of acceptance to changes. | .50 |

| 04/05/18 | Reviewed and calendared agreed motion to continue hearing trial and all deadlines filed by defendant in Rice v. Walter Shepherd. | .10 |

| | | |
|---|---|---|
| 04/05/18 | Review and analysis of sworn statement given by Drue Ford and Gary Grosdidier, potential witnesses in Rice v. Agheritage Farm Credit Services, PCA. | .70 |
| 04/05/18 | Drafting and submitting counteroffer to attorney of for defendants in one of the pending adversary proceedings Rice v JJC. | .25 |
| 04/05/18 | Prepared and filed motion to confirm proposed compromise settlement with Big Creek Farms in Rice v. Big Creek Farms ap. Also, prepared and filed notice of opportunity to object motion. | 1.25 |
| 04/05/18 | Review and affirmation of plaintiff's responses to interrogatories and request for production of documents submitted by Agheritage in Rice v. N & D Farms. | .80 |
| 04/05/18 | Reviewed and revised application, affidavit and notice of filing of foreign judgment in Desha County, Arkansas in Rice v. Optimum LLC et al. | .50 |
| 04/05/18 | Review of email received from Charles Coleman, attorney, re: final version of settlement agreement with Medfords, sign and return. | .40 |
| 04/05/18 | Telephone conference with William Waddell, attorney, re: settlement negotiations in Rice v. JJC Partnership LLC ap. | .25 |
| 04/05/18 | Reviewed and calendared Order granting motion to continue trial and all deadlines in Rice v. Walter Shepherd Farms ap. | .10 |
| 04/05/18 | Reviewed and calendared notice from court that order is due on Motion to withdraw as attorney filed by Brooks A. Gill. | .10 |
| 04/05/18 | Reviewed and calendared notices of depositions scheduled on potential witnesses in Rice v. Southern Rice & Cotton, LLC ap. | .25 |
| 04/06/18 | Review of email received from William Waddell, attorney, re: settlement negotiations on Rice v. JJC Partnership LLC ap. | .10 |
| 04/06/18 | Telephone conference with Lance Miller, attorney for Gavilon, re: client's intent to file motion to show cause why KBX Inc should not be held in contempt for suing Gavilon in state court. | .25 |
| 04/06/18 | Review of email received from Harry Hurst, attorney for Cross County Bank, re: executed settlement agreement on behalf of Cross County Bank in Rice v. Medford ap. | .20 |

| | | |
|---|---|---|
| 04/06/18 | Executed settlement agreement between parties, forwarded agreement to debtors' attorney for purpose of execution and submission of proceeds in accordance with its terms in Rice v. Medford ap. | .20 |
| 04/07/18 | Review and analysis of sworn statement given by Kevin Simpson and Jason Hayes, potential witnesses in Rice v. Agheritage Farm Credit Services, PCA. | 1.50 |
| 04/07/18 | Review and analysis of sworn statement given by Carrie Grizzle, potential witness in Rice v. Agheritage Farm Credit Services, PCA. Also, review multiple exhibits introduced and depositions along with previously read depositions. | 1.75 |
| 04/08/18 | Review and analysis of depositions given by Kevin Keech, former attorney for debtor in possession of debtor in Rice v. Agheritage Farm Credit Services, PCA. | 1.10 |
| 04/09/18 | Review of correspondence between parties, re: settlement agreement and turnover of funds pursuant to terms in Rice v. LTD Farms et al. | .30 |
| 04/09/18 | Prepared draft of motion to confirm proposed compromise settlement with defendant in Rice v. Agri Marketing Inc, dba Minturn Grain. | 1.25 |
| 04/09/18 | Review of email received from Charles Coleman, attorney, re: compromise settlement in Rice v. Medford ap signed by clients and forwarded to trustee for purpose of proceeding forward with obtaining court approval. | .25 |
| 04/09/18 | Review of letter and documents forwarded by Keech to Lyndsey Dilks, attorney, re: interrogatories and request for production of documents in pending adversary proceeding Rice v. Keith Wilkinson Farms Partnership. | .75 |
| 04/09/18 | Reviewed and calendared order continuing trial set for April 30, 2018 pending confirmation of settlement. | .10 |
| 04/10/18 | Reviewed and approved proposed release in Rice v. Benton ap. Signed and executed release and return it to Trey Scott, attorney for defendants. | .40 |
| 04/10/18 | Reviewed original settlement agreement and proceeds in accordance with terms of proposed compromise settlement in Rice v. Medford ap from defendant's counsel. | .10 |

| | | |
|---|---|---:|
| 04/10/18 | First cursory review of email and proposed motion to compel prepared by Lance Miller, attorney for Gavilon in Zero Grade Farmers v. Agri- Petroleum Sales Inc. et al case in Lonoke County Court. | 1.80 |
| 04/10/18 | Finalized motion to confirm proposed compromise settlement with Minturn, prepared notice of opportunity to object motion.  Filed motion and notice in case in chief and in adversary proceeding. | .90 |
| 04/10/18 | First Review of pleadings filed by William Waddell, attorney, re: multiple pleadings filed Rice v. JJC Partnership LLC ap (response to motion for summary judgment, brief in support of response to motion for summary judgment, witness and exhibit list). | 1.60 |
| 04/11/18 | Additional review of summary judgment response pleadings filed by William Waddell on behalf of JJC Partners LLC.  Outlined reply to response. | 2.25 |
| 04/11/18 | Review of pleadings filed by Kevin Keech, special counsel, re: motion to withdraw motion for default judgment filed in Rice v. Dover, motion for entry of default in Rice v. Brinkley Truck Brokerage ap | .90 |
| 04/11/18 | Review of email received from Kate Davidson, attorney for KBX, re: subpoena for your testimony at a hearing on April 23, 2018 in *Southern Rice & Cotton, LLC v. Turner Grain, Inc., et al.* The hearing will be in Harrisburg, Arkansas at 9:30 a.m. | .30 |
| 04/11/18 | Review of email from Lance Miller, attorney for Gavilon, re: request call on Gavilon's request for trustee to file motion for contempt. | .20 |
| 04/12/18 | Review and drafted revisions to first draft of proposed jury instructions submitted by attorney for defendants in Rice v. JJC Partnership LLC ap. | 1.60 |
| 04/12/18 | Reviewed plaintiff's motion for summary judgment in Rice v. Hill & Hill Farms et al, ap and affidavit of plaintiff in support of motion, prepared revisions to affidavit. | 1.50 |
| 04/13/18 | Attempted telephone conference with Lance Miller, attorney for Gavilon, re: trustee's response to request to intervene in state court proceedings. | .10 |
| 04/13/18 | Review of email received from Lance Miller, attorney for Gavilon, re: proposed by Gavilon, re: motion to enforce automatic stay. | |

|            | Additional review and analysis of proposed motion and attached exhibit (copy of complaint). | 1.00 |
|------------|-----------------------------------------------------------------------------------------------|------|
| 04/13/18   | Drafted and forwarded email to Lance Miller, attorney for Gavilon, re: trustee continuing to review motion, intent to advise of trustee's position on 04/16/18 or 04/17/18. | .25 |
| 04/13/18   | Telephone conference with Greg Bevel, special counsel, re: motion to enforce automatic stay proposed by Gavilon. | .25 |
| 04/13/18   | Reviewed and calendared notice of hearing on motion to determine property of estate filed by Zero Grade Farms and trustee's response. Matter set for trial on 05/08/18. | .10 |
| 04/13/18   | Conference with Hamilton Mitchell, attorney for the estate, re: affidavit in support of motion for summary judgment in Rice v. Hill & Hill Farms et al, ap, discovery preparation in Rice v. Agri Marketing Inc, dba Minturn Grain (depositions next week), reply to response to motion for summary judgment in Rice v. JJC Partnership LLC ap. | .75 |
| 04/13/18   | Review of emails between court staff and Lisa Ballard, Kendel Grooms, attorney for Zero Grade Farms, re: hearing set on 05/08/18 concerning request for turnover of emails by trustee to Zero Grade Farms. Court requested parties to come up with hearing date and time. Review of calendar and conference with staff attorney about scheduling trial date. | .25 |
| 04/13/18   | Prepared additional revisions to proposed affidavit in support of motion for summary judgment in Rice v. Hill & Hill Farms et al, ap and forwarded to co-counsel for review and comment. | 1.10 |
| 04/13/18   | Additional conference with Hamilton Mitchell, attorney for the estate, re: subpoena for trustee to appear and testify in Poinsett County Court and legal strategy in proceeding forward in bankruptcy hearing involving emails of Jason Coleman that are being sought by zero grade and contested by Jason Coleman. | .50 |
| 04/13/18   | Review of work product produced by Hamilton Mitchell, attorney, re: outline of case in preparation for depositions of southern Rice employees next week, outlining trial documents. | .75 |
| 04/15/18   | Final reviews and revisions to motion for summary judgment and affidavit to be filed in Rice v. Hill & Hill Farms et al, ap, forwarded | |

91

|  |  |  |
|---|---|---|
|  | final versions to staff attorney for filing today or tomorrow. | .70 |
| 04/15/18 | Conference with Hamilton Mitchell, attorney for the estate, re: response and compliance with production request from attorney for Penn Farms. | .25 |
| 04/16/18 | Exchange of emails with Kate Davidson, attorney for KBX Inc., re: heating in poinsett County on 04/23/18, acceptance of service. | .25 |
| 04/16/18 | Telephone conference with Kevin Keech, special counsel, re: hearing on 04/2/18 in Poinsett County, nature of testimony being solicited. | .20 |
| 04/16/18 | Reviewed and calendared notice of hearing on motion to compel turnover of emails to zero grade farmers and objections filed by the parties.  Matter set on 07/24/18.14 | .10 |
| 04/16/18 | Additional review of state court third complaint filed by KBX Inc against Gavilon. | 1.60 |
| 04/16/18 | Reviewed and calendared Order Granting Motion To Withdraw Motion in Rice v. Dover. | .10 |
| 04/16/18 | Reviewed and calendared Order Granting in part, Denying in part Motion For Summary Judgment in Rice v. Agri Marketing Inc, dba Minturn Grain. | .20 |
| 04/16/18 | Review of plaintiffs witness & exhibit lists filed on behalf of plaintiff in Rice v. JJC Partnership LLC ap. | .25 |
| 04/17/18 | Received and reviewed settlement agreement signed by all parties and settlement check pursuant to terms in Rice v. LTD Farms et al. | .10 |
| 04/17/18 | Review and analysis of settlement offer extended in Rice v. JJC Partnership LLC ap. | .20 |
| 04/17/18 | Review of letter and documents received from Clayborne Stone, attorney for Gavilon, re: motion to dismiss first amended complaint filed by plaintiffs in Gray et al v. Coleman et al, Lee County Circuit case number 39CV-14-70. | 1.50 |
| 04/17/18 | Exchange of correspondence with counsel for Gavilon and special counsel, re: pending amended complaint in state court, Gray v. Coleman. | .25 |
| 04/17/18 | Review of file, re: pending legal matters.  Preparation for upcoming |  |

|  | conference with special counsel concerning Gavilon and Rice v. Agheritage Farm Credit Services, PCA. | 1.10 |
|---|---|---|
| 04/17/18 | Telephone conference with Greg Bevel and Kate Reid, special counsel, re: pending arbitration with Gavilon, pending amended complaint in state court Gray v. Coleman.   Gavilon seeking enforcement of stay. Upcoming trial in Agheritage case on 06/25/18. | .75 |
| 04/17/18 | Review and analysis of discovery received from southern Rice and assisting staff attorney with preparation for depositions of defendant's witnesses beginning tomorrow. | 1.00 |
| 04/17/18 | Conference with Hamilton Mitchell, attorney for the estate, re: preparation for depositions tomorrow and Thursday of witnesses in Rice v. Southern Rice & Cotton, LLC ap, developments in Gavilon matter and in Rice v. Agheritage Farm Credit Services, PCA. | .50 |
| 04/18/18 | Reviewing and analyzing settlement negotiations in one of the pending adversary proceedings.  Exchange of correspondence with attorney for one of defendants, re: settlement conferences. | .40 |
| 04/18/18 | Reviewed response to motion for summary judgment and brief in support in Rice v. JJC Partnership LLC ap and conference with staff attorney concerning proposed response. | 1.30 |
| 04/18/18 | Telephone conference with Greg Bevel and Kate Reid, re: negotiations with Gavilon in pending arbitration matters, Gavilon's request for trustee to authorize filing motion to enforce stay. | .25 |
| 04/18/18 | Forwarded documents and pleadings to special counsel in Gavilon matters. | .20 |
| 04/18/18 | Review and analysis of motion to compel or enforce stay and order or remand request for expedited hearing, and incorporated brief in support filed by Gavilon Grain, LLC.  Also, reviewed exhibits attached. | .90 |
| 04/18/18 | Prepared and filed motion to confirm proposed compromise settlement between all parties in Rice v. LTD Farms et al.  Also, prepared and filed notice of opportunity to object motion.  Filed motion and notice in case in chief and in adversary proceeding. | 1.75 |
| 04/18/18 | Second telephone conference with Greg Bevel, special counsel, re: motion filed by Gavilon, response to be filed on behalf of trustee, |  |

|  | upcoming hearing. | .10 |
|---|---|---|
| 04/19/18 | Review and analysis of discovery records and documents, assisting staff attorney in preparation for depositions being taken of witness and principal of Southern Rice in Rice v. Southern Rice & Cotton, LLC ap. | .90 |
| 04/19/18 | Trial preparation, re: reviewing cases cited in motion and drafting outline of response to motion filed by Gavilon to compel or enforce stay. | 1.10 |
| 04/19/18 | Telephone conference with Kate Davidson, attorney for KBX Inc., re: request to be called first in hearing on 04/23/18 in poinsett county, hearing on 04/26/18 on Gavilon's motion to enforce stay. | .25 |
| 04/19/18 | Review of rebuttal brief filed in the arbitration pending before the NGFA against Gavilon. | .80 |
| 04/20/18 | Review of email received from Kate Reid, special counsel, re: records and documents of debtor, banking records from Helena National Bank sought in discovery. | .10 |
| 04/20/18 | Perusal of email received from Kate Davidson, attorney for KBX Inc., re: cases cited for upcoming hearing in Gavilon matter. | .90 |
| 04/20/18 | Review of email received from Kate Davidson, attorney for KBX Inc., re: hearing in Harrisburg on 04/23/18 continued, scheduling of depositions in Gray v. Coleman. | .10 |
| 04/21/18 | Trial preparation, re: hearing on Gavilon's motion to enforce stay. Additional review of case citations by Gavilon, KBX Inc and law clerk. | 1.80 |
| 04/22/18 | Additional preparation for hearing in Gavilon's motion to enforce stay and its efforts to proceed on behalf of trustee. | 2.40 |
| 04/23/18 | Confirming acceptance of proposed new trial date on Rice v. JJC Partnership LLC ap. | .20 |
| 04/23/18 | Review of pleadings filed by David Sims, attorney, re: motion for extension of time to respond to motion for summary judgment in Rice v. LTD Farms et al. Defendants requested until 05/25/18. | .20 |
| 04/23/18 | Review of judgment and memorandum opinion issued in Rice v. M.-Real Estate LLC. Court awarded judgment of $18,545.84 in favor of |  |

| | | |
|---|---|---|
| | trustee. | .75 |
| 04/23/18 | Conference with Hamilton Mitchell, attorney for the estate, re: judgment and opinion in Rice v. M.-Real Estate LLC, enforcement of judgment. | .25 |
| 04/23/18 | Review of email received from David Sims, attorney, re: proposed order extending time for defendants to respond to motion for summary judgment in Rice v. LTD Farms et al. Proposed order acceptable. Noted confirmation of order from William Waddell, attorney for separate defendants. | .25 |
| 04/24/18 | Reviewed and calendared agreed order granting motion of defendants to extend time to respond to plaintiff's motion for summary judgment. | .10 |
| 04/24/18 | Additional time preparing response to motion to enforce stay filed by Gavilon. | 3.00 |
| 04/24/18 | Review of pleadings filed by Kate Davidson, attorney for KBX Inc., re: response to motion to enforce stay filed by Gavilon. Also, conference with Hamilton Mitchell, attorney for the estate, re: query whether to file response. | 1.60 |
| 04/24/18 | Reviewed and revised letter to Mike Churchwell to retain him as expert in Rice v. Southern Rice & Cotton, LLC ap. Also, reviewed and revised proposed contract to retain Churchwell as expert. | .60 |
| 04/24/18 | Cursory review of reply to response to motion for summary judgment and brief in support filed on behalf of plaintiff in Rice v. JJC Partnership LLC ap. | .30 |
| 04/25/18 | Prepared and forwarded email on Greg Bevel, special counsel, re: and Kate Reid, special counsel, re: language in response to Gavilon's Motion. | .60 |
| 04/25/18 | Reviewed and calendared response filed on behalf of trustee to Gavilon's motion to enforce stay. | .25 |
| 04/25/18 | Reviewed and calendared notice of hearing in Rice v. JJC Partnership LLC ap, re: pre-trial hearing set on 08/23/18 in Helena (Docket number 38). | .10 |
| 04/25/18 | Reviewed and calendared notice of hearing in Rice v. JJC Partnership LLC ap, re: final telephonic pre-trial hearing set on 09/18/18 in | |

|  |  |  |
|---|---|---|
|  | Helena (Docket number 39). | .10 |
| 04/25/18 | Reviewed and calendared notice of hearing in Rice v. JJC Partnership LLC ap, re: two day jury trial scheduled to begin on 09/25/18 in Helena (Docket number 40). | .10 |
| 04/25/18 | Reviewed and calendared order entered in Rice v. Turner Commodities adversary proceeding allowing Brooks Gill to withdraw as attorney for defendant (docket number 30 in ap). | .15 |
| 04/25/18 | Review and analysis of dependants' objection to trustee's proposed exhibits and testimony related to exhibits in Rice v. JJC Partnership LLC ap. | .60 |
| 04/25/18 | Telephone conference with Randy Grice, attorney for KBX Inc., re: hearing tomorrow in Helena on Gavilon's motion to enforce stay. | .40 |
| 04/25/18 | Review of pleadings filed by John Talbot, attorney, re: motion to exclude testimony of Allison K Jiminez, attached report and attached transcript of depositions filed  in Rice v. Agheritage Farm Credit Services, PCA. Also, review and analysis of brief in support of motion (docket numbers 66 and  67). | 1.60 |
| 04/25/18 | Partial Review of pleadings filed by Greg Bevel, special counsel, re: motion to exclude testimony of defendant's designated expert, Dennis Risinger and brief in support (docket numbers 68 and 69). | 1.00 |
| 04/26/18 | Additional review of plaintiff's motion to exclude testimony of defendant's designated expert, Dennis Risinger and brief in support (docket numbers 68 and 69). | .80 |
| 04/26/18 | Review of file, re: preparation to testify at emergency set at 2:00 pm on Gavilon's motion to enforce stay that has been reset from this morning (1.50 hours divided evenly between trustee and attorney). | .75 |
| 04/26/18 | Attended hearing on Gavilon's motion to enforce stay against KBX. Present were Lance Miller, Stan Smith, Randy Grice, Scott Poynter and Hamilton Mitchell.   After hearing, court took matter under advisement.   (2.50 hours divided evenly between attorney and trustee). | 1.25 |
| 04/26/18 | Review of motion for summary judgment, brief in support and citations cited in brief filed on behalf of trustee in Rice v. Agheritage Farm Credit Services, PCA (dockets numbers 70 and 71). | 2.50 |
| 04/26/18 | Reviewed and revised draft of plaintiff (trustee's) objection to |  |

|  | defendants proposed exhibits in Rice v. JJC Partnership LLC ap and plaintiff's response to defendants' objection to trustee's witness and exhibit list.  Forwarded draft to staff attorney for final review and filing. | 1.90 |

04/27/18   Drafted and forwarded email to Greg Bevel, special counsel, re: legal strategy proceeding forward in Rice v. Gavilon adversary proceeding.

.50

04/30/18   Reviewed and calendared notice from court that and order is due on motion to confirm proposed compromise settlement in Rice v. Big Creek Farms ap.

.10

04/30/18   Review of proposed order confirming settlement between parties in Rice v. Big Creek Farms ap.

.25

04/30/18   Review of pleadings filed by Kevin Keech, special counsel, re: motion to dismiss Rice v. Dover, with prejudice.

.10

04/30/18   Review and analysis of defendants' response to plaintiff's objection to proposed exhibits in Rice v. JJC Partnership LLC ap (pleading filed as docket number 45 in adversary proceeding on 04/27/18).

.80

04/30/18   Review of records and documents received in response to asset search (real and personal) on defendant in one of the pending adversary proceedings, conducted in an outlying county in Arkansas.

.60

04/30/18   Reviewed and calendared Order  motion to dismiss Rice v. Dover, with prejudice.

.10

04/30/18   Review of email received from staff attorney for court, re: parties failure to comply with court order of instructions to notice compromise settlements outlined in docket number 559.   Also, reviewed inquiries from attorneys concerning the court's inquiry.

.25

04/30/18   Review and analysis of pleadings filed in resolution of Rice v. LTD Farms et al.  Noted deficiencies in notice.

.25

05/01/18   Drafted and forwarded email to court's staff attorney and all counsel in Rice v. LTD Farms et al adversary proceeding, re: corrections to noticing motion to confirm proposed compromise settlement and notice of opportunity to object proposed compromise settlement in accordance with court order.

.25

05/01/18   Reviewed and calendared order confirming proposed compromise

|  |  |  |
|---|---|---|
|  | settlement in Rice v. Big Creek Farms ap. | .10 |
| 05/02/18 | Prepared and filed amended notice of opportunity to object pending motion to confirm proposed compromise settlement filed in Rice v. LTD Farms et al adversary proceeding to bring filing in compliance with Court Order at Docket Number 559. | .50 |
| 05/03/18 | Reviewed and calendared notice from court of order due on pending motion to confirm proposed compromise settlement between parties in Rice v. Agri Marketing Inc, dba Minturn Grain. | .10 |
| 05/03/18 | Reviewed and revised proposed affidavit to be filed in Rice v. Southern Rice & Cotton, LLC ap. | 1.20 |
| 05/04/18 | Final revisions to motion to confirm proposed compromise settlement and notice of opportunity to object in Rice v. Medford ap, filed motion and notice in case in chief, filed notice and application in adversary proceeding. | .50 |
| 05/06/18 | Prepared final revisions to motion to confirm proposed compromise settlement in Rice v. Agri Marketing Inc, dba Minturn Grain, forwarded proposed order to court for possible approval and entry of record. | .70 |
| 05/07/18 | Review and revisions to proposed letter to attorney for defendants in one of the pending adversary proceedings, re: response to offer, extending counter offer. | .20 |
| 05/07/18 | Reviewed and calendared orders confirming proposed compromise settlement of Minturn litigation in adversary proceeding and in case in chief. | .10 |
| 05/07/18 | Reviewed and calendared Notice of appeal to United States District Court filed on behalf of M-Real Estate, LLC in Rice v. M.-Real Estate LLC. | .10 |
| 05/07/18 | Review of email received from Kevin Keech, special counsel, re: upcoming deadline to disclose witnesses and reports in Rice v. Calloway Farms et al, ap. | .25 |
| 05/08/18 | Reviewed and calendared notice of hearing on pending motions in limine in Rice v. Agheritage Farm Credit Services, PCA. Matter set for hearing on 05/24/18. | .10 |
| 05/09/18 | Review of file, re: preparation for settlement discussions with | |

attorney for defendants in one of the adversary proceedings coming up for trial. Telephone conference with attorney for attorney for defendants in one adversary proceedings set for trial next month, re: settlement negotiations, defendants' request for continuance. .25

05/09/18   Telephone conference with Charlie Coleman, attorney, settlement negotiations. .30

05/09/18   Conference with Hamilton Mitchell, attorney for the estate, re: request for continuance by defendant in one of the adversary proceedings, discussion concerning settlement offer, trial strategy in proceeding forward. Agreed not to oppose continuance. .30

05/09/18   Additional conference with Hamilton Mitchell, attorney for the estate, re: matters concerning Rice v. JJC Partnership LLC ap, immediate negotiations with attorney for defendant, settlement negotiations, considering offers and responding to counteroffers, tentative settlement reached, notification to court. .30

05/09/18   Review of email from Kevin Keech to grant ballard, re: draft of joint status report in Rice v. Calloway Farms et al, ap along with copy of expert witness report in previous matter. .80

05/10/18   Prepared and forwarded email to Charles Coleman, attorney, re: no objection to continuance in Hill & Hill adversary proceeding. .20

05/10/18   Exchange of correspondence with Kate Reid, special counsel, re: response to discovery requested by defendants in Rice v. Agheritage Farm Credit Services, PCA. .25

05/10/18   Consideration of request from counsel for KBX Inc to receive copy of transcript of depositions in one of the pending adversary proceedings and responding to request. .25

05/10/18   Review and analysis of transcribed testimony given by Sloane Holzhauer in a discovery depositions on April 18, 2018. .50

05/10/18   Review and analysis of transcribed testimony given by Roberta Davis in a discovery depositions on April 18, 2018. 1.00

05/10/18   Review and analysis of transcribed testimony given by Kerry Don Groves in a discovery depositions on April 19, 2018. .50

05/11/18   Review and analysis of transcribed testimony given by Collen Holzhauer in a discovery depositions on April 19, 2018. 1.20

| | | |
|---|---|---|
| 05/11/18 | Review of email received from Charles Coleman, attorney, re: intent to file motion for continuance today in Rice v. Hill & Hill Farms et al, ap. | .10 |
| 05/11/18 | Conference with Hamilton Mitchell, attorney for the estate, re: request for discovery by third party to documents obtained by trustee. Review of correspondence between staff attorney and attorney for KBX, re: response to request for production of discovery depositions in one of the pending adversary proceedings, trustee's inability to comply. | .25 |
| 05/11/18 | Review of pleadings filed by Tom Streetman, special counsel, re: fourth application for attorney fees and expenses. | .80 |
| 05/11/18 | Review of email and proposed joint motion from Charles Coleman for continuance of trial in Rice v. Hill & Hill Farms et al, ap. Responded to email and proposed motion. | .60 |
| 05/11/18 | Review of pleadings filed by Charles Coleman, attorney, re: motion to continue hearing in Rice v. Hill & Hill Farms et al, ap. Motion revised state that trustee has no objection. Motion modified to remove trustee as one of moving parties. | .25 |
| 05/11/18 | Review of pleadings filed by Ralph Waddell, attorney for Minturn, re: motion for order withdrawing claim number 28 pursuant to the terms of terms of the proposed compromise settlement is Rice v. Agri Marketing Inc, dba Minturn Grain and hasty review of settlement for confirmation. | .25 |
| 05/11/18 | Telephone conference with Greg Bevel and Kate Reid, special counsel, re: legal status of litigation in 2 adversary proceedings, intent to depositions Coleman & Bartlett, upcoming trial in Rice v. Agheritage Farm Credit Services, PCA, reply to Gavilon and upcoming sur reply. | .50 |
| 05/14/18 | Reviewed and calendared Order withdrawing claim number 28. | .10 |
| 05/14/18 | Reviewed and calendared notice from court that order is due on motion to continue hearing in Rice v. Hill & Hill Farms et al, ap | .10 |
| 05/14/18 | Review of pleadings filed by Kimberly Tucker, attorney, re: defendants' response to motion for summary judgment filed by plaintiff and brief in support in Rice v. Hill & Hill Farms et al, ap. Also, reviewed earlier pleadings filed in the motion for summary judgment that are referenced in this response. | 1.00 |

05/14/18    Reviewed and calendared order from court to submit witness and exhibit list in accordance with pre trial order in Rice v. Ainsworth. Also, reviewed witness and exhibit list submitted on behalf of plaintiff.     .30

05/14/18    Review of pleadings filed by Michelle Jacobs, attorney for Farmers and Merchants Bank, re: response to plaintiff's motion for summary judgment and brief in support of response in Rice v. Hill & Hill Farms et al, ap.     .90

05/14/18    Review of Rice v. Ainsworth adversary proceeding, re: pre-trial order, trial next month. Trial preparation.     .80

05/15/18    Review of pleadings filed by Michelle Jacobs, attorney for Farmers and Merchants Bank, re: response to plaintiff's statement of undisputed facts in Rice v. Hill & Hill Farms et al, ap (docket #91).     1.00

05/15/18    Review of pleadings filed by Greg Bevel, special counsel, re: motion for leave to bring electronic devices into courtroom at upcoming hearing in Rice v. Agheritage Farm Credit Services, PCA.     .25

05/15/18    Reviewed and calendared order granting defendants' motion for continuance in Rice v. Hill & Hill Farms et al, ap.     .10

05/15/18    Conference with Hamilton Mitchell, attorney for the estate, re: trial strategies and evidence in upcoming trial in one of the adversary proceedings, expert witness report to be delivered this week.     .30

                Total hours     <u>655.75</u>

## ITEMIZATION OF LEGAL SERVICES PERFORMED
## BY HAMILTON M. MITCHELL

| DATE | LEGAL SERVICES PROVIDED | TIME |
|------|------------------------|------|
| 07/17/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .30 |
| 07/17/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. K & K Farm Service, Inc., 2:16-ap-1102. | .40 |
| 07/17/17 | Reviewed pleadings and docket, re: matters set for hearing in multiple adversary proceedings on July 18, 2017, and conferred with Kevin Keech, special counsel, about matters. | 1.00 |
| 07/18/17 | Drafted email to Grant Ballard, attorney, settlement negotiations, re: matters related to Rice v. Oxner, 2:16-ap-1115. | .20 |
| 07/18/17 | Attended hearing on Motion for Entry of Default, re: Rice v. Storey, 2:16-ap-1112. | .10 |
| 07/18/17 | Attended status hearings on Rice v. McLain, 2:16-ap-1116, Rice v. James, 2:16-ap-1117, Rice v. J&B Farms, 2:16-ap-1122, Rice v. Brinkley Truck Brokerage LLC, 2:16-ap-1126, and Rice v. Dover, 2:16-ap-1141. | .40 |
| 07/18/17 | Drafted Motion for Entry of Default and Affidavit, re: Rice v. McLain, 2:16-ap-1116. | .50 |
| 07/18/17 | Drafted Motion for Entry of Default and Affidavit, re: Rice v. James, 2:16-ap-1117. | .50 |
| 07/18/17 | Attended pre-trial hearing on Rice v. Wilkison, et al, 2:16-ap-1129; also, conferred with Lyndsey Dilks, attorney, and Jack Talbot, attorney, before and after hearing. | .80 |
| 07/18/17 | Emails to/from parties attorneys, re: rescheduling trials of Rice v. Galloway Farms, 2:16-ap-1127, Rice v. Gregory Farms, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145. | .40 |
| 07/18/17 | Drafted letter to Lloyd Ward, attorney, settlement negotiations, re: Rice v. M-Real Estate LLC, 2:16-ap-1113. | .30 |
| 07/18/17 | Conferred with Randy Rice, attorney and general counsel, re: matters |  |

|  |  |  |
|---|---|---|
| | related to administration of estate and disposition of pending adversary proceedings. | .50 |
| 07/19/17 | Reviewed email from Lloyd Ward, attorney, settlement negotiations, re: Rice v. M-Real Estate LLC, 2:16-ap-1113. | .10 |
| 07/19/17 | Drafted Motion for Partial Summary Judgment, Brief in Support, Statement of Undisputed Material Facts, Exhibit List, and Affidavit; also, reviewed pleadings and related materials in connection with drafting documents and reviewed and assembled exhibits. | 1.60 |
| 07/19/17 | Reviewed Amended Answer filed by Defendant in Rice v. M-Real Estate LLC; also, conferred with Randy Rice, attorney and general counsel, about implications of amending admissions to denials. | .50 |
| 07/19/17 | Drafted proposed Order extending time to answer and transmittal letter to Defendant, re: Rice v. J&B Farms, 2:16-ap-1122. | .40 |
| 07/19/17 | Telephone conference with Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .30 |
| 07/20/17 | Conferred with Randy Rice, attorney and general counsel, re: legal issues related to Application for Attorney's Fees of Rice & Associates, possible revisions of same. | .50 |
| 07/21/17 | Additional review of Defendant's original and supplemental discovery responses, documents produced by parties in discovery, pleadings, and related materials, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |
| 07/21/17 | Email to/from Ralph Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .10 |
| 07/22/17 | Reviewed documents produced by Defendant in discovery, re: Rice v. 384 Farms, Inc., et al, 2:16-ap-1111. | 2.00 |
| 07/24/17 | Reviewed letter from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Farms, 2:16-ap-1127, Rice v. Gregory Farms, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145. | .10 |
| 07/24/17 | Additional review of Defendant's original and supplemental discovery responses, documents produced by parties in discovery, pleadings, and related materials, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |

| | | |
|---|---|---|
| 07/24/17 | Email to/from Kim Tucker, attorney, settlement negotiations, re: scheduling time to meet and confer, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; Rice v. JD McGregor Farms LLC, 2:16-ap-1120; Rice v. Medford, et al, 2:16-ap-1124; Rice v. N&D Farms, 2:16-ap-1125; Rice v. Englund, 2:16-ap-1142; and Rice v. Lyle Trust, 2:16-ap-1143. | .10 |
| 07/25/17 | Email to Laura Westbrook, attorney for Court, re: Pre-Trial Order in Rice v. Ainsworth, 2:16-ap-1105. | .30 |
| 07/26/17 | Telephone conference with Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, 2:16-ap-1127, Rice v. Gregory Farms, Inc., 2:16-ap-1132, and Rice v. Watson Farms, Inc., 2:16-ap-1145. | .30 |
| 07/26/17 | Conferred with Randy Rice, attorney and general counsel, re: Trustee's Objections, Answers, and Responses to Defendants' First Set of Interrogatories & Requests for Productions of Documents, re: Rice v. Walter Shepherd Farms, 2:16-ap-1110; also, prepared final draft of discovery responses. | 1.00 |
| 07/26/17 | Reviewed email from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, reviewed pleadings and back-up documents to transactions and drafted response letter. | 1.70 |
| 07/26/17 | Email to/from Kim Tucker, attorney, settlement negotiations, re: confirming time to meet and confer, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; Rice v. JD McGregor Farms LLC, 2:16-ap-1120; Rice v. Medford, et al, 2:16-ap-1124; Rice v. N&D Farms, 2:16-ap-1125; Rice v. Englund, 2:16-ap-1142; and Rice v. Lyle Trust, 2:16-ap-1143. | .10 |
| 07/26/17 | Telephone conference with and email to/from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Farms, et al, 2:16-ap-1127; also, conferred with Randy Rice, attorney and general counsel, about matters. | .40 |
| 07/27/17 | Reviewed pleadings, work product, discovery, and related materials, re: preparation for meeting with Kim Tucker, attorney, settlement negotiations, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .50 |
| 07/27/17 | Reviewed pleadings, work product, discovery, and related materials, re: preparation for meeting with Kim Tucker, attorney, settlement negotiations, Rice v. JD McGregor Farms LLC, 2:16-ap-1122. | .20 |

| | | |
|---|---|---|
| 07/27/17 | Reviewed pleadings, work product, discovery, and related materials, re: preparation for meeting with Kim Tucker, attorney, settlement negotiations, Rice v. Medford, et al, 2:16-ap-1124. | .30 |
| 07/27/17 | Reviewed pleadings, work product, discovery, and related materials, re: preparation for meeting with Kim Tucker, attorney, settlement negotiations, Rice v. N&D Farms, 2:16-ap-1125. | .30 |
| 07/27/17 | Reviewed pleadings, work product, discovery, and related materials, re: preparation for meeting with Kim Tucker, attorney, settlement negotiations, Rice v. Englund, 2:16-ap-1142. | .20 |
| 07/27/17 | Reviewed pleadings, work product, discovery, and related materials, re: preparation for meeting with Kim Tucker, attorney, settlement negotiations, Rice v. Lyle Trust, 2:16-ap-1143. | .20 |
| 07/27/17 | Prepared draft of settlement agreement, re: Rice v. Galloway Farms, et al, 2:16-ap-1127. | .50 |
| 07/28/17 | Met and conferred with Kim Tucker and Charlie Coleman, attorneys, settlement negotiations, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; Rice v. JD McGregor Farms LLC, 2:16-ap-1120; Rice v. Medford, et al, 2:16-ap-1124; Rice v. N&D Farms, 2:16-ap-1125; Rice v. Englund, 2:16-ap-1142; and Rice v. Lyle Trust, 2:16-ap-1143. | 1.00 |
| 07/28/17 | Review of email from Kim Tucker, attorney, settlement negotiations, re: Rice v. JD McGregor Farms LLC, 2:16-ap-1120. | .10 |
| 07/31/17 | Reviewed discovery responses and back-up data, re: analysis of defendant's ordinary course defense in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, drafted OCB Spreadsheet. | 2.00 |
| 08/01/17 | Telephone conference with Kate Davidson, attorney, re: matters related to pending application for attorney's fees. | .20 |
| 08/02/17 | Telephone conference with Kate Davidson, attorney, re: matters related to pending application for attorney's fees. | .20 |
| 08/02/17 | Completed review and analysis of pleadings, discovery responses, and related materials, re: OCB Defense asserted in Rice v. 384 Farms, Inc., et al, 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123; also, drafted OCB Spreadsheet. | 1.20 |
| 08/02/17 | Email to/from Harry Light and Jack Talbot, attorneys, re: issues | |

|  |  |  |
|---|---|---|
| | related to revised pre-trial order in Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .30 |
| 08/03/17 | Reviewed email from Court, re: Pre-Trial Order submitted in Rice v. Ainsworth, 2:16-ap-1105. | .10 |
| 08/03/17 | Reviewed email from Kim Tucker, attorney, settlement negotiations, re: Rice v. Medford, 2:16-ap-1124. | .10 |
| 08/03/17 | Conferred with Randy Rice, attorney and general counsel, re: possible settlements of Rice v. JD McGregor Farms LLC, 2:16-ap-1120, Rice v. Medford, 2:16-ap-1124, Rice v. Englund, 2:16-ap-1142, and Rice v. Lyle Trust, 2:16-ap-1143. | .10 |
| 08/03/17 | Reviewed and analyzed discovery responses, pleadings, and related materials, re: ordinary course of business defense in Rice v. James Farms JV, et al, 2:16-ap-1103; also, drafted OCB Spreadsheet. | 1.20 |
| 08/04/17 | Conferred with Randy Rice, attorney and general counsel, re: Notice of Removal and attachments filed by Oakley Grain in Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al, 2:15-ap-1009; also, email to Greg Bevel, special counsel, re: potential impact of removal on adversary proceedings pending in debtor's case. | .50 |
| 08/04/17 | Completed OCB Spreadsheet and conferred with Randy Rice, attorney and general counsel, re: Rice v. James Farms JV, et al, 2:16-ap-1103. | .50 |
| 08/04/17 | Email to/from Roger McNeil, attorney, settlement negotiations, re: Rice v. Razorback Rice & Seed Co., d/b/a Rice Market Services, 2:16-ap-1099. | .10 |
| 08/04/17 | Reviewed pleadings and discovery responses in Rice v. 384 Farms, Inc., 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., 2:16-ap-1123, re: effort to analyze implication of issues raised in Notice of Removal and attachments filed by Oakley Grain in Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al, 2:15-ap-1009. | .70 |
| 08/04/17 | Additional review of Defendant's original and supplemental discovery responses, documents produced by parties in discovery, pleadings, and related materials, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, drafted spreadsheet, re: ordinary course of business defense. | 2.00 |
| 08/04/17 | Conferred with Randy Rice, attorney and general counsel, re: issues | |

|  |  |  |
|---|---|---|
|  | related to tentative settlement of Rice v. Galloway Farms, 2:16-ap-1127. | .20 |
| 08/04/17 | Reviewed and analyzed discovery responses, pleadings, and related materials, re: ordinary course of business defense in Rice v. James Farms JV, et al, 2:16-ap-1103; also, drafted OCB Spreadsheet. | .80 |
| 08/06/17 | Additional review of Defendant's original and supplemental discovery responses, documents produced by parties in discovery, pleadings, and related materials, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, prepared revised draft of OCB Spreadsheet. | 4.00 |
| 08/07/17 | Telephone conference with Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, 2:16-ap-1127. | .10 |
| 08/07/17 | Completed review and analysis of discovery responses, pleadings, and related materials, re: ordinary course of business defense in Rice v. Fogleman Farms, et al, 2:16-ap-1109; also, conferred with Randy Rice, attorney and general counsel, about matters. | 1.20 |
| 08/08/17 | Reviewed email from Grant Ballard, attorney, settlement negotiations, re: Rice v. Oxner, 2:16-ap-1115. | .20 |
| 08/08/17 | Emails to/from Harry Light, attorney, settlement negotiations, re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .20 |
| 08/08/17 | Review of file, re: possible mediation and other matters related to Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .80 |
| 08/08/17 | Reviewed email from Grant Ballard, attorney, settlement negotiations, re: Rice v. Oxner, 2:16-ap-1115. | .20 |
| 08/09/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Oxner, 2:16-ap-1115, Rice v. Sauer, 2:16-ap-1119, and Rice v. Leslie T Brown Farms, 2:16-ap-1104. | .40 |
| 08/09/17 | Reviewed and analyzed pleadings, discovery, and related materials, re: OCB Defense in Rice v. Leslie T Brown Farms, 2:16-ap-1104; also, drafted OCB Spreadsheet. | 2.00 |
| 08/09/17 | Letter to Kim Tucker, attorney, settlement negotiations, re: Rice v. Lyle Trust, 2:16-ap-1143. | .10 |
| 08/09/17 | Letter to Kimberley Tucker, attorney, settlement negotiations, re: |  |

107

|  |  |  |
|---|---|---|
| | Rice v. Englund, 2:16-ap-1143. | .10 |
| 08/09/17 | Letter to Kimberley Tucker, attorney, settlement negotiations, re: Rice v. Medford, et al, 2:16-ap-1124. | .20 |
| 08/09/17 | Reviewed and analyzed pleadings, discovery, and related materials, re: OCB Defense in Rice v. Medford, et al, 2:16-ap-1124; also, drafted OCB Spreadsheet and compared/contrasted with OCB Spreadsheet produced by Medford. | .80 |
| 08/10/17 | Conference with Randy Rice, attorney and general counsel for the estate, re: legal strategies in proceeding forward with three of the pending adversary proceedings. | .75 |
| 08/10/17 | Drafted letter to Harry Light, attorney, settlement negotiations, re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .50 |
| 08/10/17 | Drafted letter to David Tyler, attorney, settlement negotiations, re: Rice v. James Farms JV, et al, 2:16-ap-1103. | .50 |
| 08/10/17 | Telephone conference with Barrett Moore, attorney, settlement negotiations, re: matters related to Rice v. 384 Farms, 2:16-ap-1111, Rice v. Travis Mears Farms, 2:16-ap-1123, and Oakley Grain v. Turner Grain, et al, 2:15-ap-1009. | .40 |
| 08/10/17 | Further review and analysis of pleadings, discovery responses, and related materials, re: defenses asserted in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, prepared spreadsheet regarding invoices and ordinary course of business. | 3.50 |
| 08/10/17 | Conferred with Randy Rice, attorney and general counsel, re: minor revisions to SA in Rice v. Galloway Farms, et al, 2:16-ap-1127. | .20 |
| 08/10/17 | Email to/from Grant Ballard, attorney, and Court, re: hearing set for 8/15 in Rice v. Sauer, 2:16-ap-1119. | .10 |
| 08/11/17 | Email to/from Kim Tucker, attorney, settlement negotiations, re: Rice v. JD McGregor Farms LLC, 2:16-ap-1120. | .20 |
| 08/11/17 | Reviewed email from Harry Light, attorney, settlement negotiations, re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104; also, revised draft of letter to Light about matters. | .20 |
| 08/11/17 | Reviewed email from Kim Tucker, attorney, settlement negotiations, re: Rice v. Englund, 2:16-ap-1142, and Rice v. Lyle Trust, 2:16-ap- | |

|  | 1143. | .10 |
|---|---|---|
| 08/11/17 | Emails to/from Court and defense counsel, re: matters related to hearing set for 08/15 and pending transfer of case to district court (Rice v. Oxner, 2:16-ap-1115). | .20 |
| 08/11/17 | Drafted letter to David Tyler, attorney, settlement negotiations, re: Rice v. Fogleman Farms, et al, 2:16-ap-1109. | .50 |
| 08/13/17 | Trial preparation, re: Rice v. M-Real Estate LLC, 2:16-ap-1113 (Reviewed pleadings and related materials and assembled trial exhibits). | 1.00 |
| 08/13/17 | Email to/from Kim Tucker, attorney, settlement negotiations, re: Rice v. JD McGregor Farms LLC, 2:16-ap-1120. | .10 |
| 08/13/17 | Further review and analysis of pleadings, discovery responses, and related materials, re: defenses asserted in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, revised spreadsheet regarding invoices and ordinary course of business. | 2.50 |
| 08/14/17 | Telephone conference with Vaughn Hankins, attorney, re: Oakley Grain, et al, v. Turner Grain, et al, 2:15-ap-1009. | .30 |
| 08/14/17 | Telephone conference with Court, re: Oakley Grain, et al, v. Turner Grain, et al, 2:15-ap-1009. | .30 |
| 08/14/17 | Email to/from Court, re: Oakley Grain, et al, v. Turner Grain, et al, 2:15-ap-1009. | .30 |
| 08/14/17 | Further review and analysis of pleadings, discovery, and related materials, re: OCB Defense in Rice v. Leslie T Brown Farms, 2:16-ap-1104; also, revised OCB Spreadsheet. | 2.50 |
| 08/14/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. James Farms JV, et al, 2:16-ap-1103. | .30 |
| 08/15/17 | Completed review and analysis of pleadings, discovery, and related materials, re: OCB Defense in Rice v. Leslie T Brown Farms, 2:16-ap-1104; also, revised OCB Spreadsheet. | 2.50 |
| 08/15/17 | Telephone conference with Kim Tucker, attorney, settlement negotiations, re: Rice v. Lyle Trust, Rice v. Englund, and Rice v. JD McGregor Farms. | .20 |

| | | |
|---|---|---|
| 08/16/17 | Telephone conference with Harry Light, attorney, settlement negotiations, re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .30 |
| 08/16/17 | Further review and analysis of pleadings, discovery, and related materials, re: defenses asserted in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.70 |
| 08/16/17 | Reviewed and analyzed documents in debtor's file concerning contemp exchange for new value defense in Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | 1.00 |
| 08/16/17 | Telephone conference with Nick Wooten, attorney, re: matters related to Ch 11 fees owed to attorneys for unsecured creditors committee. | .30 |
| 08/17/17 | Reviewed and analyzed back-up data in debtor's file, re: ordinary course of business defense in Rice v. M-Real Estate LLC, 2:16-ap-1113. | 1.00 |
| 08/17/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to settlement of Rice v. Galloway Farms, et al, 2:16-ap-1127. | .10 |
| 08/17/17 | Further review and analysis of documents, re: defendant's ordinary course of business and contemporaneous exchange for new value defenses in Rice v. Hill & Hill, et al, 2:16-ap-1101; also, revised OCB Spreadsheet. | 1.20 |
| 08/17/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to multiple pending adversary proceedings–e.g., Rice v. Gavilon Grain LLC, 2:16-ap-1149, Oakley Grain v. Turner Grain, 2:15-ap-1009, Rice v. Travis Mears Farms, 2:16-ap-1123, Rice v. 384 Farms, 2:16-ap-1111, Rice v. Leslie T. Brown Farms, 2:16-ap-1104, etc. | 1.00 |
| 08/18/17 | Email to/from Harry Light, attorney, settlement negotiations, re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .20 |
| 08/18/17 | Reviewed witness and exhibit lists filed by Defendant in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, email to/from Lloyd Ward, attorney, re: production of documents in exhibit list. | .50 |
| 08/18/17 | Reviewed email and attached expert disclosures from Barrett Moore, attorney, re: Rice v. 384 Farms, et al, 2:16-ap-1111, and Rice v. Travis Mears Farms, et al, 2:16-ap-1123; also, emails to/from Barrett | |

|  |  |  |
|---|---|---|
|  | Moore, attorney, re: deadline for trustee to disclosure rebuttal experts in proceedings. | .30 |
| 08/18/17 | Further review and analysis of documents, re: defendant's ordinary course of business and contemporaneous exchange for new value defenses in Rice v. Hill & Hill, et al, 2:16-ap-1101; also, revised OCB Spreadsheet. | 1.60 |
| 08/20/17 | Further review and analysis of pleadings, discovery, and related materials, re: defenses asserted in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, prepared revised draft of OCB Spreadsheet. | 3.50 |
| 08/21/17 | Reviewed emails from Barrett Moore, attorney, re: Rice v. 384 Farms, Inc., et al, 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123; also, cursory review of discovery requests propounded by defendants to Trustee. | .50 |
| 08/21/17 | Reviewed and analyzed data, re: contemp exchange for new value defenses asserted by defendants in Rice v. 384 Farms, Inc., et al, 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123; also, conferred with Randy Rice, attorney and general counsel, about matters. | .50 |
| 08/21/17 | Finalized and filed Exhibit List/Witness List in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, reviewed, assembled, and labeled exhibits and conferred with Randy Rice, attorney and general counsel, about matters. | 1.00 |
| 08/22/17 | Email to Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .10 |
| 08/22/17 | Reviewed and analyzed back-up documents to transactions between parties, re: effort to assess validity and extent of affirmative defenses asserted in Rice v. Prislovsky/Prairie Gold Farms, 2:16-ap-1131, and Rice v. Calloway Planting Company, 2:16-ap-1128. | 1.00 |
| 08/22/17 | Drafted letter to Barrett Moore, attorney, settlement negotiations, re: Rice v. 384 Farms, 2:16-ap-1111, and Rice v. Travis Mears Farms, 2:16-ap-1123. | .30 |
| 08/22/17 | Telephone conference with Shannon Thomas and Kate Reid, special counsel, re: matters related to Rice v. Gavilon Grain, 2:16-ap-1149, and parallel litigation pending in state court and bankruptcy court. | .40 |

08/22/17        Telephone conference with Barrett Moore, attorney, settlement
                negotiations, re: Rice v. 384 Farms, 2:16-ap-1111, and Rice v. Travis
                Mears Farms, 2:16-ap-1123.                                          .40

08/23/17        Telephone conference with Lyndsey Dilks, attorney, re: matters
                related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095.       .20

08/23/17        Reviewed Motion to Withdraw Reference and Brief filed by Oakley
                Grain in Oakley Grain, et al, v. Turner Grain, et al, 2:15-ap-1009.   1.00

08/23/17        Email to/from Bill Waddell, attorney, settlement negotiations, re:
                Rice v. JJC Partners, et al, 2:17-ap-1024.                          .10

08/23/17        Conferred with Kevin Keech, special counsel, re: matters related to
                Rice v. Optimum Ag LLC, 2:16-ap-1130; also, reviewed and
                analyzed back-up data to ordinary course of business defense in
                anticipation of making possible offer to settle.                   2.20

08/23/17        Reviewed Amended Answer filed by Defendants in Rice v. James
                Farms JV, et al, 2:16-ap-1103; also, cursory review and analysis of
                back-up documents in debtor's file related to negative defense plead
                in Amended Answer.                                                  1.00

08/24/17        Telephone conference with Trey Scott, attorney, settlement
                negotiations, re: Rice v. Benton, 2:16-ap-1136.                     .30

08/24/17        Telephone conference with John P. Talbot, attorney, settlement
                negotiations, re: Rice v. Optimum Agriculture LLC, 2:16-ap-1130.   .40

08/24/17        Conferred with Randy Rice, attorney and general counsel, re: matters
                related to trial set in Rice v. M-Real Estate LLC, 2:16-ap-1113.   .30

08/24/17        Letter to David Tyler, attorney, settlement negotiations, re: Rice v.
                Fogleman Farms II, et al, 2:16-ap-1109.                             .40

08/24/17        Reviewed and analyzed back-up documents to transactions between
                Debtor, KBX, Inc., and Southern Rice & Cotton LLC, re: effort to
                assess negative defenses asserted in Rice v. Southern Rice & Cotton
                LLC, 2:16-ap-1095.                                                  2.00

08/24/17        Reviewed and analyzed back-up documents to transactions between
                Debtor, KBX, Inc., and Fogleman Farms, re: effort to assess negative
                defenses asserted by amended answer in Rice v. Fogleman Farms II,
                et al, 2:16-ap-1109.                                                1.00

| | | |
|---|---|---|
| 08/24/17 | Email to/from Harry Light, attorney, settlement negotiations, re: selecting mediator for Rice v. Leslie T Brown Farms, 2:16-ap-1104. | .10 |
| 08/24/17 | Reviewed and analyzed back-up documents to transactions between Debtor, KBX, Inc., and James Farms, re: effort to assess negative defenses asserted by amended answer in Rice v. James Farms JV, et al, 2:16-ap-1103. | .50 |
| 08/25/17 | Completed review and analysis of back-up documents to transactions between Debtor, KBX, Inc., and James Farms, re: effort to assess negative defenses asserted by amended answer in Rice v. James Farms JV, et al, 2:16-ap-1103. | 1.50 |
| 08/25/17 | Completed review and analysis of back-up documents to transactions between Debtor, KBX, Inc., Planters Rice Mill, and Fogleman Farms, re: effort to assess negative defenses asserted by amended answer in Rice v. Fogleman Farms, et al, 2:16-ap-1109. | 2.50 |
| 08/25/17 | Conferred with Randy Rice, attorney and general counsel, re: tentative settlement of Rice v. James Farms JV, et al, 2:16-ap-1103. | .20 |
| 08/25/17 | Conferred with Randy Rice, attorney and general counsel, re: status of settlement negotiations in Rice v. Benton, 2:16-ap-1136, Rice v. Optimum Ag, 2:16-ap-1130, and Rice v. Galloway Farms, et al, 2:16-ap-1127. | .50 |
| 08/25/17 | Further review and analysis of recent pleadings filed in Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al, 2:15-ap-1009, and conferred with Randy Rice, attorney and general counsel, about matters. | .50 |
| 08/25/17 | Reviewed and analyzed back-up documents to transactions between Debtor, KBX, Inc., Planters Rice Mill, and Southern Rice & Cotton LLC, re: effort to assess negative defenses asserted by in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.50 |
| 08/29/17 | Telephone conference with Paul Bennett, attorney, settlement negotiations, re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .50 |
| 08/31/17 | Telephone conference with Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .20 |

| | | |
|---|---|---|
| 08/31/17 | Reviewed Motion for Summary Judgment, Brief, and Statement of undisputed material facts filed by lead defendant in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 2.80 |
| 08/31/17 | Telephone conference with and email to/from Shane Baker, attorney, re: matters related to Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed drafts of Amended Answer and Third Party Complaint. | .50 |
| 08/31/17 | Reviewed Motion for Leave to File Amended Answer and Third Party Complaint in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed discovery responses, pleadings, and related materials in anticipation of opposing motion. | 1.00 |
| 08/31/17 | Telephone conference with Greg Bevel and Shannon Thomas, special counsel, re: matters related to pending adversary proceedings. | .50 |
| 09/02/17 | Further review of Motion for Summary Judgment, Brief, and Statement of undisputed material facts filed by lead defendant in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed and analyzed back-up data and discovery responses, re: ordinary course of business and contemporaneous exchange for new value defenses. | 2.20 |
| 09/03/17 | Further review of Motion for Leave to Amend filed by Defendant in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, drafted Response to Motion. | 1.50 |
| 09/03/17 | Completed review and analysis of Motion for Summary Judgment filed by Defendant in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, conferred with Randy Rice, attorney and general counsel, about matter. | 1.50 |
| 09/05/17 | Drafted Motion to Extend Time to Respond to Motion for Summary Judgment filed in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .50 |
| 09/05/17 | Reviewed tickets, delivery sheets, and other back-up documents to transactions between parties and revised draft of OCB Spreadsheet, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101, and drafted outline of Response to Motion for Summary Judgment; also, conferred with Randy Rice, attorney and general counsel, about issues and strategies. | 4.50 |
| 09/05/17 | Conferred with Randy Rice, attorney and general counsel, re: issues related to Rice v. 384 Farms, Inc., 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., 2:16-ap-1123. | .20 |

| | | |
|---|---|---|
| 09/05/17 | Email to/from Paul Bennett, attorney, re: Rice v. Walter Shepherd Farms, 2:16-ap-1110; also, reviewed and approved proposed Order granting Motion for Continuance. | .20 |
| 09/05/17 | Telephone conference with attorney settlement negotiations, re: pending adversary proceedings. | .20 |
| 09/07/17 | Finalized and filed Motion to Extend Time to respond to motion for summary judgment in Rice v. Hill & Hill, et al, 2:16-ap-1101; also, email to/from Kim Tucker, attorney, and Laura Westbrook, staff attorney, re: setting matter for hearing on September 15 in Little Rock. | .30 |
| 09/08/17 | Initial review of pleadings and related materials, re: preparation for hearings set 09/15 in Rice v. Sauer, 2:16-ap-1119, Rice v. Hill & Hill, 2:16-ap-1101, Rice v. Minturn Grain, 2:16-ap-1097, Oakley Grain v. Turner Grain, et al, 2:15-ap-1009 and Rice v. Ainsworth, 2:16-ap-1105; also, conferred with Randy Rice, attorney and general counsel, about matters. | 1.00 |
| 09/08/17 | Additional review and analysis of back-up documents, discovery, and other materials, re: ordinary business defense in anticipation of responding to Motion for Summary Judgment in Rice v. Hill & Hill, et al, 2:16-ap-1101. | 1.00 |
| 09/11/17 | Telephone conference with Lloyd Ward, attorney, re: matters related to Rice v. M-Real Estate LLC, 2:16-ap-1113. | .20 |
| 09/11/17 | Reviewed emails from Court and attorneys, re: matters pending in Oakley Grain, et al, v. Turner Grain, et al, 2:15-ap-1009. | .10 |
| 09/12/17 | Emails to/from Lloyd Ward, attorney, re: Rice v. M-Real Estate LLC, 2:16-ap-1113, and reviewed draft of Motion in Limine; Also, telephone conference with Lloyd Ward, attorney, re: matters. | .60 |
| 09/12/17 | Review of pleadings and related materials, re: preparation for trial in Rice v. M-Real Estate LLC, 2:16-ap-1113. | 1.40 |
| 09/12/17 | Telephone conference with Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .40 |
| 09/12/17 | Telephone conference with Harry Light, attorney, re: matters related to Rice v. Leslie T Brown Farms, 2:16-ap-1104. | .30 |
| 09/12/17 | Telephone conference with Barrett Moore, attorney, re: matters | |

| | | |
|---|---|---|
| | related to Rice v. Travis Mears Farms, 2:16-ap-1123, and Rice v. 384 Farms, 2:16-ap-1111. | .30 |
| 09/12/17 | Reviewed Reply to Response to Motion to Amend/Third Party Complaint in Rice v. Agri Marketing, Inc., 2:16-ap-1097. | .50 |
| 09/12/17 | Telephone conference with Kate Davidson, attorney, re: matters related to lead case and Rice v. KBX, 2:16-ap-1023. | .30 |
| 09/12/17 | Reviewed records of Debtor, re: multiple pending adversary proceedings (Rice v. M-Real Estate LLC, 2:16-ap-1113, Rice v. Big Creek Rice Farms Inc., 2:16-ap-1118, Rice v. Hill & Hill Farms, et al, 2:16-ap-1101, etc.) | .80 |
| 09/12/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. M-Real Estate LLC, 2:16-ap-1113, Rice v. Walter Shepherd Farms, 2:16-ap-1110, Rice v. Leslie T Brown Farms, 2:16-ap-1104, Rice v. Travis Mears Farms, 2:16-ap-1123, Rice v. 384 Farms, 2:16-ap-1111, and Rice v. Agri Marketing, Inc., 2:16-ap-1097. | .30 |
| 09/13/17 | Prepared draft of Response to Motion in Limine filed by Defendant in Rice v. M-Real Estate LLC, 2:16-ap-1113. | 1.00 |
| 09/13/17 | Reviewed Response filed by Hill Defendants to Trustee's Motion for Extension of Time in Rice v. Hill & Hill, et al, 2:16-ap-1101. | .50 |
| 09/13/17 | Reviewed email and attachments from Harry Light, attorney, re: documents to support affirmative defense plead in Rice v. LTD Farms, et al, 2:16-ap-1104. | 1.00 |
| 09/13/17 | Reviewed pleadings, discovery responses, and related materials, re: further analysis of affirmative defenses, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, revised rough draft of Brief in Support of Response to Motion for summary judgment and revised demonstrative aides for use in Brief. | 1.00 |
| 09/13/17 | Telephone conference with Doug Noble, attorney, re: matters related to Rice v. Galloway Cotton Farms, 2:16-ap-1127, Rice v. Gregory Farms, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145. | .20 |
| 09/14/17 | Finalized and filed Response in Opposition to Defendant's Motion in Limine, re: Rice v. M-Real Estate LLC, 2:16-ap-1113; also, conferred with Randy Rice, attorney and general counsel, about Response and Motion and about preparation for trial set for 09/20/2017. | 1.30 |

| | | |
|---|---|---|
| 09/14/17 | Reviewed pleadings and file in preparation for hearing on Motion to Extend Time to Respond to Motion for Summary Judgment and Response filed by Hill Defendants, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, conferred with Randy Rice, attorney and general counsel, about matters. | 1.00 |
| 09/14/17 | Reviewed pleadings, discovery responses, and related materials, re: further analysis of affirmative defenses, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, revised rough draft of Brief in Support of Response to Motion for summary judgment and revised demonstrative aides for use in Brief. | 2.00 |
| 09/14/17 | Reviewed pleadings, discovery responses, and related materials and prepared memo for trustee review, re: matters related to Rice v. 384 Farms, Inc., 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., 2:16-ap-1123. | 1.50 |
| 09/14/17 | Reviewed pleadings, discovery responses, and related materials in preparation for hearing set on Motion for Leave to File Amended Answer/Third Party Complaint in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 09/14/17 | Email to/from Court and Mike Dabney, attorney, re: entry of Pre-Trial Order and cancellation of status hearing set in Rice v. Ainsworth, 2:16-ap-1105. | .20 |
| 09/14/17 | Review of emails from Court and attorneys, re: entry of Stay Order and cancellation of status hearing set in Oakley Grain, et al, v. Turner Grain, et al, 2:15-ap-1009. | .20 |
| 09/14/17 | Reviewed and calendared  notices of depositions in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 09/14/17 | Telephone conference with Barrett Moore, attorney, re: matters related to Rice v. 384 Farms, Inc., 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., 2:16-ap-1123. | .10 |
| 09/15/17 | Reviewed pleadings, discovery, and related materials, re: preparation for trial set for 09/20 in Rice v. M-Real Estate LLC, 2:16-ap-1113. | 1.00 |
| 09/15/17 | Attended hearing on Motion to Set Aside Default in Rice v. Sauer, 2:16-ap-1119. | .50 |
| 09/15/17 | Attended hearing on Motion to Extend Time in Rice v. Hill & Hill, 2:16-ap-1101. | 1.50 |

| | | |
|---|---|---|
| 09/15/17 | Attended hearing on Motion for Leave to Amend in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
| 09/15/17 | Conferred with Trustee before and after hearings in Rice v. Sauer, 2:16-ap-1119; Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; and Rice v. Hill & Hill, 2:16-ap-1101. | .50 |
| 09/18/17 | Reviewed and calendared telephonic hearing set for 09/19 on Motion in Limine filed in Rice v. M-Real Estate LLC, 2:16-ap-1113. | .10 |
| 09/18/17 | Reviewed pleadings, discovery, exhibits, and related materials, re: preparation for trial in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, conferred with Trustee and paralegal in connection final trial preparations. | 4.00 |
| 09/18/17 | Finalized and submitted proposed orders extending time to respond to summary judgment motions in Rice v. Hill & Hill, et al, 2:16-ap-1101; also, emails to/from Kim Tucker, attorney, and Russell Berry, attorney, confirming approval of orders. | .20 |
| 09/18/17 | Telephone conference with and email to/from Barrett Moore, attorney, re: matters related to Rice v. 384 Farms, Inc., et al, 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .20 |
| 09/18/17 | Prepared draft of Response to Statement of Undisputed Material Facts (Statement of undisputed material facts) filed by Hill Defendants in support of Motion for Summary Judgment, re: Rice v. Hill & Hill, et al, 2:16-ap-1101. | .70 |
| 09/18/17 | Legal research, re: mere conduit defense asserted in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.30 |
| 09/19/17 | Final review of pleadings, discovery, exhibits, and related materials, re: preparation for trial in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, conferred with Trustee and paralegal in connection with final trial preparations. | 6.00 |
| 09/19/17 | Email to/from Harry Light, attorney, re: matters related to Rice v. LTD Farms, et al, 2:16-ap-1104; also, conferred with Randy Rice, attorney and general counsel, about matters. | .30 |
| 09/19/17 | Email to Kim Tucker, attorney, re: matters related to discovery and depositions in Rice v. Hill & Hill, et al, 2:16-ap-1101. | .30 |
| 09/19/17 | Telephone conference with Shane Baker, attorney, re: matters related | |

|  | to discovery and depositions in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
|---|---|---|
| 09/19/17 | Attended telephonic hearing, re: Motion in Limine filed in Rice v. M-Real Estate LLC, 2:16-ap-1113 (Denied). | .30 |
| 09/19/17 | Email to/from Barrett Moore, attorney, re: case deadlines in Rice v. 384 Farms, Inc., et al, 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .30 |
| 09/20/17 | Final preparations for and attended trial on Rice v. M-Real Estate LLC, 2:16-ap-1113 (Taken Under Advisement). | 7.00 |
| 09/20/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 09/21/17 | Telephone conference with Kevin Keech, special counsel, re: matters related to various adversary proceedings. | .20 |
| 09/21/17 | Further legal research and analysis of contemporaneous exchange for new value defense asserted in multiple adversary proceedings; also, conferred with Randy Rice, attorney and general counsel, re: matter. | 2.50 |
| 09/21/17 | Telephone conference with Kate Davidson, attorney, re: matters related to bankruptcy case, Rice v. KBX, 2:16-ap-1023, other adversary proceedings, and litigation pending in state court. | .30 |
| 09/21/17 | Reviewed Amended Complaint filed by Southern Rice & Cotton LLC against KBX, Inc., in Circuit Court of Poinsett County, Arkansas, re: effort to determine implications viz Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .80 |
| 09/22/17 | Telephone conference with Harry Light, attorney, re: matters related to Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .50 |
| 09/22/17 | Email to/from Harry Light, attorney, re: matters related to Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .10 |
| 09/22/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .10 |
| 09/22/17 | Revised draft of Response to Statement of undisputed material facts and Brief in Support of Response to motion for summary judgment, |  |

|  |  |  |
|---|---|---|
|  | re: sections related to contemporaneous exchange for new value and subsequent new value. | 2.00 |
| 09/22/17 | Telephone conference with and emails to/from Kim Tucker, attorney, re: scheduling depositions of parties and non-party in Rice v. Hill & Hill, et al, 2:16-ap-1101. | .30 |
| 09/22/17 | Drafted document subpoena to Duane Gaither, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .70 |
| 09/22/17 | Reviewed pleadings, discovery responses, and related materials in file, re: preparation for upcoming depositions of non-parties set for 10/5, 10/9, and 10/10, Rice v. Minturn Grain. | 1.30 |
| 09/24/17 | Finalized and served notice of subpoena, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 09/24/17 | Prepared rough draft of Trustee's Supplemental Answers and Responses to Defendants' First Set of Interrogatories & request for production of documents, re: Rice v. Hill & Hill, et al, 2:16-ap-1101. | 1.30 |
| 09/24/17 | Revised draft of Response to Statement of undisputed material facts and Brief in Support of Response to motion for summary judgment, re: sections related to contemporaneous exchange for new value and subsequent new value, re: Rice v. Hill & Hill, et al, 2:16-ap-1101. | 1.00 |
| 09/24/17 | Further review of pleadings, discovery responses, and related materials in file, re: preparation for upcoming depositions of non-parties set for 10/5, 10/9, and 10/10 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 09/25/17 | Telephone conference with and email to Mike Cone, attorney, re: service of subpoena on Gaither in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 09/25/17 | Emails to/from Kate Davidson, attorney, re: matters related to Rice v. KBX, Inc., 2:16-ap-1023. | .10 |
| 09/25/17 | Reviewed email and attachments from Shane Baker, attorney, re: subpoenas issued to various individuals, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 09/25/17 | Further legal research, re: mere conduit defense asserted by Amended Answer filed in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, |  |

|  | 2:16-ap-1097; also, reviewed discovery responses and related materials, re: effort to assess validity of defense. | 1.80 |
|---|---|---|
| 09/25/17 | Further review of pleadings, discovery responses, and related materials, re: preparation for depositions of Duane Gaither set for 10/05 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
| 09/25/17 | Telephone conference with Kate Davidson, attorney, re: matters related to Rice v. KBX, Inc., 16-ap-1023. | .20 |
| 09/26/17 | Telephone conference with Shane Baker, attorney, re: matters related to depositions scheduled in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 09/26/17 | Reviewed letter from Mike Cone, attorney, re: matters related to depositions scheduled in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 09/26/17 | Review of pleadings, discovery, and related materials, re: preparation for depositions of TH and JH in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 1.70 |
| 09/26/17 | Further review of pleadings, discovery, and related materials, re: preparation for depositions set for 10/9 and 10/10 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 09/26/17 | Telephone conference with Jack Talbot, attorney, re: matters related to Rice v. Optimum Ag LLC, 2:16-ap-1130. | .20 |
| 09/27/17 | Telephone conference with and emails to/from Shane Baker, attorney, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 09/27/17 | Attended hearing on Motion for Determination filed in lead case by Kendel Grooms, attorney, on behalf of Zero Grade Farms, et al. Motion denied, without prejudice to refiling. | 1.20 |
| 09/27/17 | Email to/from Barrett Moore, attorney, settlement negotiations, re: Rice v. 384 Farms, Inc., et al, 2:16-ap-1111, and Rice v. Travis Mears Farms, Inc., et al, 2:16-ap-1123. | .10 |
| 09/27/17 | Trial preparation conference with Randy Rice, attorney and paralegal, re: moving forward with discovery in three separate adversary proceedings, preparation of trial exhibits in adversary proceedings, other trial preparation matters. | .75 |

| | | |
|---|---|---|
| 09/28/17 | Telephone conference with Mary Beth Mansfield, trial court assistant, re: matters related to Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 09/28/17 | Drafted proposed Agreed Order, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097, and forwarded to Shane Baker, attorney, for review and approval. | .20 |
| 09/28/17 | Met and conferred with Randy Rice, attorney and general counsel, attorneys, and potential expert witness, re: preference actions; also, conferred with trustee before and after meeting. | 2.20 |
| 09/28/17 | Reviewed pleadings, discovery and related materials, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, revised draft of ordinary course of business spreadsheet. | .90 |
| 09/29/17 | Revised and submitted proposed Agreed Order continuing trial set in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 09/29/17 | Reviewed pleadings, discovery and related materials, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, revised draft of ordinary course of business spreadsheet. | 2.00 |
| 09/29/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to various adversary proceedings, including possible retention of expert witness. | .50 |
| 09/29/17 | Reviewed transcripts of state court depositions of Gale Hamrick, Chris Taylor, and Neuman Coleman, re: preparation for depositions of same witness in, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 10/01/17 | Completed review of pleadings, discovery and related materials and finalized spreadsheet of invoices, re: defenses asserted in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 10/01/17 | Further review of pleadings, discovery, transcripts of state court depositions of Gale Hamrick, Chris Taylor, and Neuman Coleman, and related materials , re: preparation for depositions in, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.50 |
| 10/02/17 | Telephone conference with Kate Davidson, attorney, re: matters related to Zero Grade Farms et al v. Agri-Peritoneum Sales, LLC et al, Case No. 43-14-410. | .20 |

| | | |
|---|---|---|
| 10/02/17 | Prepared draft of proposed Order confirming settlement in Rice v. Lyle Trust, 2:16-ap-1143. | .30 |
| 10/02/17 | Prepared draft of proposed Order confirming settlement in Rice v. James Farms JV, et al, 2:16-ap-1103. | .80 |
| 10/03/17 | Telephone conference with Doug Noble, attorney, re: matters related to Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .20 |
| 10/03/17 | Emails to/from Doug Noble, attorney, re: matters related to Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .30 |
| 10/03/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .10 |
| 10/03/17 | Reviewed Motion for Summary Judgment and attachments filed by Lead Defendants in preparation for depositions set for 10/18 in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.00 |
| 10/04/17 | Reviewed revised draft of settlement agreement received from attorney, re: pending preference action. | .50 |
| 10/04/17 | Further review of materials in preparation for depositions set for 10/09 and 10/10, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 10/05/17 | Further review of materials in preparation for depositions set for 10/09 and 10/10, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matters. | .70 |
| 10/05/17 | Email to/from and Telephone conference with Kendel Grooms, attorney, re: Rice v. K&K Farm Service, Inc., 2:16-ap-1102. | .50 |
| 10/05/17 | Drafted Motion to Confirm proposed compromise settlement, re: Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .50 |
| 10/05/17 | Drafted and served notice of depositions/subpoena in re Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .50 |
| 10/05/17 | Prepared draft of expert witness retainer agreement, re: adversary proceedings. | 1.50 |
| 10/05/17 | Reviewed email from Kate Davidson, attorney, re: matters related to Zero Grade Farms et al v. Agri-Peritoneum Sales, LLC et al, Case No. | |

|  |  |  |
|---|---|---|
| | 43-14-410. | .20 |
| 10/05/17 | Telephone conference with Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .30 |
| 10/06/17 | Further review of, pleadings, discovery, and related materials in preparation for depositions of Gale Hamrick and Jason Coleman by defendant set for 10/09 and 10/10, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 3.30 |
| 10/06/17 | Telephone conference with Shane Baker, attorney, re: matters related to depositions set for 10/09 and 10/10 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 10/08/17 | Final review of pleadings, discovery, and related materials, re: preparation for depositions of Gale Hamrick by defendant in Rice v. Agrimarketing, Inc., 2:16-ap-1097; also, reviewed case file in connection with preparing for depositions of Jason Coleman by defendant in same proceeding. | 5.00 |
| 10/09/17 | Traveled to/from 301 East Street, Jonesboro, Arkansas, for depositions of Gale Hamrick by defendant in Rice v. Agrimarketing, Inc., 2:16-ap-1097. | 6.00 |
| 10/09/17 | Final review of pleadings, discovery, and related materials, re: preparation for depositions of Gale Hamrick by defendant in Rice v. Agrimarketing, Inc., 2:16-ap-1097; also, assembled, organized, and reviewed possible exhibits for depositions. | 2.00 |
| 10/09/17 | Conference with Randy Rice, attorney and general counsel for the estate, re: depositions of Hamrick conducted today, depositions of Jason Coleman scheduled for tomorrow, documents to take to depositions, comments to contract to employ potential expert. | .70 |
| 10/10/17 | Telephone conference with Michael Churchwell, re: possible retention as expert witness in preference actions. | .20 |
| 10/10/17 | Prepared and forwarded email to Kate Davidson, attorney for KBX, re: concerns regarding written affidavit. | .30 |
| 10/10/17 | Traveled to/from 801 Locust Street for depositions of Jason Coleman by Defendant in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.60 |
| 10/10/17 | Email to/from Kevin Keech, special counsel, re: matters related to | |

|  |  |  |  |
|---|---|---|---|
|  | Rice v. Optimum AG LLC, 2:16-ap-1130. | .40 |

| 10/10/17 | Email to Kate Davidson, attorney, re: matters related to Zero Grade Farms et al v. Agri-Peritoneum Sales, LLC et al, Case No. 43-14-410. | |
| | | .20 |

| 10/10/17 | Reviewed Affidavit of Tanya Hill attached to motion for summary judgment and outlined examination questions, re: preparation for depositions of witness on 10/18 in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | |
| | | 1.00 |

| 10/10/17 | Further review and analysis of discovery responses and related materials, re: ordinary course of business and mere conduit defenses asserted in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | |
| | | 1.00 |

| 10/10/17 | Conferred with legal assistant, re: preparation of exhibits for depositions of Tanya Hill and Jeff Hill set for 10/18 in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | |
| | | .30 |

| 10/10/17 | Telephone conference with Gale Hamrick, re: depositions set for 10/25 in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | .10 |

| 10/11/17 | Reviewed file and conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. K&K Farm Service, Inc., 2:16-ap-1102. | |
| | | 1.30 |

| 10/11/17 | Reviewed and analyzed back-up documents and data to preference check, re: preparation for depositions set for 10/18 in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | |
| | | 1.30 |

| 10/11/17 | Made revisions to SA, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | |
| | | .20 |

| 10/12/17 | Further review and analysis of pleadings, discovery, and related materials, re: preparation for depositions in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, outlined questions for depositions. | |
| | | 2.00 |

| 10/12/17 | Letter to Gale Hamrick confirming date, location, and time of depositions, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, outlined questions for depositions. | |
| | | .10 |

| 10/12/17 | Additional legal research, re: defenses asserted under 11 U.S. Code 547(c)(1), (2), and (4) by multiple defendants in adversary proceedings and analyzed defenses on case-by-case basis in anticipation of possible summary judgment motions. | |
| | | 1.50 |

| | | |
|---|---|---|
| 10/12/17 | Telephone conference with Laura Westbrook, staff attorney, re: matters related to transcript in Rice v. M-Real Estate LLC, 2:16-ap-1113; also, cursory review of transcript for purpose of possible redactions. | .30 |
| 10/13/17 | Review of email from Jack Talbot, attorney, re: matters related to Rice v. Optimum Ag LLC, 2:16-ap-1130. | .10 |
| 10/13/17 | Email to/from Kevin Keech, special counsel, re: matters related to Rice v. LTD Farms, 2:16-ap-1140. | .30 |
| 10/13/17 | Telephone conference with Mike Churchwell, re: possible retention as expert witness in adversary proceedings. | .20 |
| 10/16/17 | Telephone conference with Kevin Keech, special counsel, re: matters related to multiple pending adversary proceedings. | .40 |
| 10/16/17 | Reviewed file and conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. K&K Farm Service, Inc., 2:16-ap-1102; also, drafted Motion to Confirm proposed compromise settlement in proceeding. | 1.50 |
| 10/16/17 | Made minor revisions to and conferred with Randy Rice, attorney and general counsel, re: SA concerning Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .10 |
| 10/16/17 | Reviewed email from Kim Tucker, attorney, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .10 |
| 10/16/17 | Further review and analysis of pleadings, discovery, and related materials, re: preparation for depositions set for 10/18 in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, revised outline questions for depositions; also, organized possible exhibits for depositions. | 2.80 |
| 10/17/17 | Final review of pleadings, discovery, and related materials, re: preparation for depositions of Tanya Hill and Jeff Hill in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 6.00 |
| 10/17/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. K&K Farm Service, Inc., 2:16-ap-1102; also, prepared revised draft of Motion for proposed compromise settlement. | .50 |
| 10/18/17 | Conducted depositions of Jeff Hill and Tanya Hill in, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, final review of pleadings and | |

|          |                                                                                                                                                                                                         |       |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|          | materials in preparation for depositions and conferred with Trustee after depositions.                                                                                                                   | 7.00  |
| 10/18/17 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024.                                                                                             | .30   |
| 10/19/17 | Telephone conference with Michael Churchwell, re: retention as industry expert in adversary proceedings; also, conferred with Trustee and special counsel about matter.                                  | .30   |
| 10/19/17 | Reviewed letter from Kim Tucker, attorney, re: issues related to discovery in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, drafted response letter and conferred with Randy Rice, attorney and general counsel, about issues. | .80   |
| 10/19/17 | Revised draft of supplemental responses to discovery in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101.                                                                                                  | 1.20  |
| 10/19/17 | Conference with M. Randy Rice, attorney, re: upcoming deposition of Gale Hamrick, response letter from attorney for Hill & Hill defendants, making arrangement to produce additional discovery.          | .75   |
| 10/20/17 | Preparation for upcoming hearings.                                                                                                                                                                       | 2.80  |
| 10/20/17 | Email to/from Kim Tucker, attorney, re: scheduling time to inspect/copy records in connection with Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, conferred with staff about matter.              | .20   |
| 10/20/17 | Telephone conference with and email to/from Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, 2:16-ap-1110.                                                                   | .30   |
| 10/20/17 | Reviewed pleadings, discovery responses, and related materials, re: preparation for depositions of Gale Hamrick set for 10/25 in connection with Rice v. Hill & Hill Farms, et al, 2:16-ap-1101.         | 2.20  |
| 10/22/17 | Reviewed pleadings, discovery responses, and related materials, re: preparation for depositions of Gale Hamrick set for 10/25 in connection with Rice v. Hill & Hill Farms, et al, 2:16-ap-1101.         | 3.60  |
| 10/23/17 | Met and conferred with Kim Tucker, attorney, re: inspection and copying of records in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101.                                                        | .20   |
| 10/23/17 | Reviewed email from David Tyler, attorney, re: matters related to                                                                                                                                        |       |

|  | Rice v. Fogleman Farms II, et al, 2:16-ap-1109; also, conferred with Randy Rice, attorney and general counsel, about matter. | .30 |

| 10/23/17 | Telephone conference with Greg Bevel, special counsel, re: various adversary proceedings and parallel litigation pending in state court. | .50 |

| 10/24/17 | Final review of pleadings, discovery, and related materials, re: preparation for depositions of Gale Hamrick in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, assembled and organized potential exhibits for depositions. | 4.50 |

| 10/24/17 | Met and conferred with Kim Tucker, attorney, re: inspection of documents, pending Motion for Summary Judgment and other matters related to Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .50 |

| 10/24/17 | Email to/from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .10 |

| 10/25/17 | Traveled to/from 705 E. Union, Wynne, Arkansas, for depositions of Gale Hamrick in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, conferred with Randy Rice, attorney and general counsel, about depositions. | 8.00 |

| 10/26/17 | Email to Doug Noble, attorney, re: matters related to Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127, Rice v. Gregory Farms, Inc., 2:16-ap-1132, and Rice v. Watson Farms, Inc., 2:16-ap-1145; also, conferred with Randy Rice, attorney and general counsel, about matters. | .40 |

| 10/29/17 | Prepared revised draft of Response to Statement of Undisputed Material Facts attached to Motion for Summary Judgment pending in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 2.60 |

| 10/30/17 | Telephone conference with Phillip Simmons, Pivot Legal Services, re: scanning documents, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |

| 10/30/17 | Conferred with paralegal and trustee, re: matters related to Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .10 |

| 10/30/17 | Email to Kim Tucker, attorney, re: matters related to Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .10 |

| 10/30/17 | Telephone conference with Doug Noble, attorney, re: matters related to Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .30 |

| | | |
|---|---|---|
| 10/31/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Fogleman Farms II, et al, 2:16-ap-1109, Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127, and other pending adversary proceedings. | .10 |
| 10/31/17 | Email to David Tyler, attorney, re: matters related to Rice v. Fogleman Farms II, et al, 2:16-ap-1109. | .10 |
| 10/31/17 | Email to/from Doug Noble, attorney, re: matters related to Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .20 |
| 10/31/17 | Letter to Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .40 |
| 10/31/17 | Drafted Motion for Default Judgment, re: Rice v. McLain, 2:16-ap-1116. | .50 |
| 10/31/17 | Telephone conference with Barrett Moore, attorney, re: matters related Oakley Grain, et al, vs. Turner Grain, et al, 2:15-ap-1009. | .20 |
| 10/31/17 | Reviewed transcript of depositions of Gale Hamrick, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 11/01/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to pending Motions in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .30 |
| 11/01/17 | Conferred with Randy Rice, attorney and general counsel, re: Rice v. Ivory Rice LLC, 2:16-ap-1096, vis-a-vis balance of interplead funds in Oakley Grain, et al, v. Turner Grain, et al, 2:15-ap-1009. | .20 |
| 11/01/17 | Prepared and filed Motion for Entry of Default, re: Rice v. Storey, 2:16-ap-1112. | .30 |
| 11/01/17 | Finalized and filed Motion for Default Judgment, re: Rice v. Mclain, 2:16-ap-1116. | .20 |
| 11/01/17 | Revised drafts of Response to Statement of Undisputed Material Facts and Brief in Support of Response to Motion for Summary Judgment pending in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, further review and analysis of pleadings, discovery, and related materials. | 1.00 |
| 11/01/17 | Reviewed email from Kim Tucker, attorney, re: matters related to scanning/producing documents in Rice v. Hill & Hill Farms, et al, | |

| | | |
|---|---|---|
| | 2:16-ap-1101; also, conferred with paralegal, re: making arrangements to with Pivot Legal Services. | .10 |
| 11/01/17 | Email to/from Shane Baker, attorney, re: scheduling depositions of witnesses in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 11/01/17 | Reviewed and analyzed back-up documents to transactions, re: effort to evaluate ordinary course defense in Rice v. JJC Partners, et al, 2:17-ap-1024. | 2.30 |
| 11/02/17 | Telephone conference with Michael Churchwell, re: matters related to retention as expert witness in connection with Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, revised draft of retainer agreement and assembled materials to send to witness for review and opinion. | .80 |
| 11/02/17 | Further review and analysis of pleadings, discovery, and related materials, re: effort to respond to pending Motions for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.30 |
| 11/02/17 | Further review and analysis of back-up documents to transactions, re: effort to evaluate ordinary course defense in Rice v. JJC Partners, et al, 2:17-ap-1024. | 1.00 |
| 11/03/17 | Telephone conference with Shane Baker, attorney, re: scheduling depositions(s) in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 11/03/17 | Reviewed limited response filed by John Talbot, attorney, on behalf of Ag Heritage, re: Motion for proposed compromise settlement pending in Rice v. Leslie T Brown Farms, et al, 2:16-ap-1104. | .10 |
| 11/03/17 | Letter to Mike Churchwell, re: retention as expert witness in, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101; also, finalized draft of agreement and conferred with Randy Rice, attorney and general counsel, about matter. | .50 |
| 11/03/17 | Telephone conference with and email to Kim Tucker, attorney, re: matters related to discovery in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |
| 11/03/17 | Further review and analysis of pleadings, discovery, and related materials in connection with efforts to respond to Motion for Summary Judgment, Brief, and Statement of undisputed material facts, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.40 |

| 11/06/17 | Drafted proposed Order and Judgment, re: Rice v. Mclain, 2:16-ap-1116. | .50 |
| 11/06/17 | Reviewed transcript from depositions of Gale Hamrick taken on 10/25/2017, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.00 |
| 11/07/17 | Telephone conference with Greg Bevel, special counsel, re: matters related to pending adversary proceedings and parallel litigation in state/federal court. | .40 |
| 11/07/17 | Reviewed transcripts from depositions of Tanya Hill and Jeff Hill taken in, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.00 |
| 11/08/17 | Reviewed and analyzed additional documents produced in discovery by defendants, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, conferred with Randy Rice, attorney and general counsel, about implication of documents. | 2.80 |
| 11/08/17 | Telephone conference with Mike Churchwell, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .10 |
| 11/09/17 | Reviewed back-up documents related to transfer in preparation for meeting with Michael Churchwell, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | .50 |
| 11/09/17 | Email to/from Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .10 |
| 11/09/17 | Met and conferred with Michael Churchwell, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 1.00 |
| 11/09/17 | Email to/from Shane Baker, attorney, re: scheduling depositions of witnesses in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 11/10/17 | Reviewed First Set of Request for admissions and First Set of Interrogatories & Reqs propounded by lead defendant to Trustee, re: Rice v. Fogleman Farms II, et al, 2:16-ap-1109. | 1.10 |
| 11/10/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to negative answer asserted by Amended Answer filed in Rice v. Fogleman Farms II, et al, 2:16-ap-1109. | .20 |
| 11/10/17 | Email to/from David Tyler, attorney, re: First Set of Request for admissions and First Set of Interrogatories & Reqs propounded by | |

           lead defendant to Trustee, re: Rice v. Fogleman Farms II, et al, 2:16-ap-1109; also, reviewed Motion to Withdraw and Restrict Access filed by attorney.      .20

11/10/17      Conferred with Randy Rice, attorney and general counsel, re: matters related to preparation of estate and debtor tax returns; also, drafted and forwarded email to Jason Bauer, CPA, together with information and records needed to prepare returns.  1.20 split evenly between legal and non-legal time.      .60

11/10/17      Completed review of transcripts from depositions of Jeff Hill, Tanya Hill, and Gale Hamrick taken in connection with Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101.      2.00

11/12/17      Further revisions to draft of Response to Statement of Undisputed Material Facts, re: Motion for Summary Judgment pending in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed pleadings, discovery, depositions transcripts, and related materials.      2.00

11/13/17      Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. K&K Farm Service, Inc., 2:16-ap-1102.      .20

11/14/17      Prepared notice of filing in adversary proceeding in Rice v. K&K Farm Service, Inc., 2:16-ap-1102.      .60

11/14/17      Conferred with Randy Rice, attorney and general counsel, re: issues related to Motion for proposed compromise settlement and Notice, re: Rice v. K&K Farm Service, Inc., 2:16-ap-1102.      .20

11/14/17      Conferred with Randy Rice, attorney and general counsel, re: issues related to Rice v. Galloway Cotton Farms, 2:16-ap-1127.      .10

11/14/17      Email to/from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, 2:16-ap-1127.      .20

11/15/17      Revised draft of Brief in Support of Response to Motion for Summary Judgment, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101.      1.00

11/16/17      Telephone conference with Laura Westbrook, attorney, re: matters related to order and judgment submitted on Rice v. Mclain, 2:16-ap-1116; also, prepared and submitted revised drafts of order and judgment.      .10

11/16/17      Email to/from Jason Bauer, CPA, re: preparation of 2014 tax return;

|  | also, reviewed file in effort to answer CPA's questions. | .80 |
|---|---|---|
| 11/17/17 | Telephone conference with Mike Churchwell, expert, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .10 |
| 11/19/17 | Additional review of file, re: efforts to answer questions of Jason Bauer, CPA, related to preparation of tax returns. | .30 |
| 11/19/17 | Further revisions to Response to Statement of undisputed material facts and Brief in Support, re: Motion for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, prepared chart to attach to Response regarding ordinary course of business defense. | 3.00 |
| 11/20/17 | Telephone conference with Shannon Thomas, special counsel, re: matters related to arbitration against Gavilon Grain LLC. | .20 |
| 11/20/17 | Reviewed draft of Expert Report provided by Michael Churchwell, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101; also, reviewed cited/supporting documents and made suggested revisions to draft report. | 2.00 |
| 11/20/17 | Further revisions to Response to Statement of undisputed material facts and Brief in Support, re: Motion for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 2.50 |
| 11/20/17 | Reviewed correspondence between Kevin Keech, special counsel, and Todd Williams, attorney, settlement negotiations, re: Rice v. Ivory Rice LLC, 2:16-ap-1094. | .20 |
| 11/20/17 | Email to/from Shannon Thomas, special counsel, re: request for documents related to claim against Gavilon Grain LLC; also, pulled and reviewed requested documents for production. | .80 |
| 11/20/17 | Reviewed email from Kendel Grooms, attorney, re: pending Motion to Confirm Settlement, re: Rice v. K&K Farm Service, Inc., 2:16-ap-1102; also, conferred with Randy Rice, attorney and general counsel, about matter. | .20 |
| 11/21/17 | Conferred with Randy Rice, attorney and general counsel, re: Expert Report of Michael Churchwell and other matters related to Motion for Summary Judgment pending in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | .50 |
| 11/21/17 | Additional review of discovery responses, pleadings, and related materials in connection with preparing revisions to Expert Report of | |

|  |  |  |
|---|---|---|
|  | Michael Churchwell, Response to Statement of undisputed material facts, and Brief in Support, re: pending Motion for Summary Judgment in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | .70 |
| 11/21/17 | Finalized draft of Response to Statement of undisputed material facts, re: pending Motion for Summary Judgment in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 2.00 |
| 11/21/17 | Emails to/from Michael Churchwell, re: Expert Report related to Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101; also, made suggested revisions to report. | 1.00 |
| 11/21/17 | Revised draft of Brief in Support of Response to pending Motion for Summary Judgment in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 1.50 |
| 11/21/17 | Prepared and forwarded email to Kendel Grooms, Attorney for K & K Farm Services, re: motion to confirm proposed compromise settlement. | .30 |
| 11/22/17 | Finalized draft of Brief in Support of Response to pending Motion for Summary Judgment in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 2.30 |
| 11/25/17 | Prepared revised draft of Trustee's Supplemental Answers and Responses to First Set of Interrogatories and Requests for Production of Documents, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101; also, organized and assembled responsive documents and drafted production index. | 2.00 |
| 11/25/17 | Prepared revised drafts of Expert Report of Michael L. Churchwell, Response to Statement of undisputed material facts, and Brief in Support, re: Motion for Summary Judgment pending in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101; also, started organizing, assembling, and labeling exhibits. | 2.00 |
| 11/27/17 | Assembled, reviewed, and labeled documents, re: supplemental discovery responses and response to summary judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, further revisions to pleadings and discovery responses. | 3.50 |
| 11/27/17 | Email to/from Mike Churchwell, re: expert report concerning Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, finalized expert reports and exhibits to report. | .30 |

| | | |
|---|---|---|
| 11/27/17 | Email to/from Shannon Thomas, special counsel, re: matters related to Rice v. Gavilon Grain LLC. | .10 |
| 11/27/17 | Telephone conference with Kevin Keech, special counsel, re: matters related to Rice v. Calloway, et al. | .10 |
| 11/28/17 | Assembled, labeled, and reviewed additional documents, re: supplemental discovery responses and response to summary judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, further revisions to pleadings and discovery responses. | 4.50 |
| 11/30/17 | Finalized and filed (1) Response and Exhibit 1 et seq thereto, (2) Response to Statement of undisputed material facts, (3) Brief in Support, and (4) Response, re: Motions for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 4.80 |
| 11/30/17 | Legal research, re: CENV defense and conferred with Randy Rice, attorney and general counsel, re: amending Response to Motions for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .40 |
| 12/01/17 | Prepared and filed (1) Amended Response to Statement of undisputed material facts and (2) Amended Brief in Support, re: Response to Motions for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .60 |
| 12/01/17 | Drafted and submitted Trustee's Objections and Responses to Requests for Admissions, re: Rice v. Fogleman Farms II, et al, 2:16-ap-1109; also, prepared rough draft of Trustee's Objections, Answers and Responses to Interrogatories & Requests for Production. | 2.50 |
| 12/01/17 | Email to/from David Tyler, attorney, settlement negotiations, re: Rice v. Fogleman Farms II, et al, 2:16-ap-1109. | .10 |
| 12/04/17 | Completed draft of Trustee's Objections, Answers and Responses to Defendant FFII's Interrogatories & Requests for Production of Documents, re: Rice v. Fogleman Farms II, et al, 2:16-ap-1109. | 1.00 |
| 12/04/17 | Review and analysis of pleadings, discovery, and related materials, re: initial preparation for upcoming depositions of witnesses in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.30 |
| 12/05/17 | Conference with Randy Rice, attorney and general counsel for the estate, re: discovery and trial strategies in one of the pending adversary proceedings. | .60 |

| | | |
|---|---|---|
| 12/05/17 | Drafted letter to Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, reviewed additional back-up documents to transfers. | 1.00 |
| 12/05/17 | Drafted letter to Michael Churchwell, expert witness, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed and assembled back-up documents to transfers. | 1.50 |
| 12/05/17 | Review of case files, re: preparation for upcoming conference with Kevin Keech, special counsel, and Rachel Hampton, special counsel, re: multiple adversary proceedings. | 1.00 |
| 12/05/17 | Further review and analysis of pleadings, discovery, and related materials, re: preparation for upcoming depositions of witnesses in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 12/05/17 | Reviewed Objection filed by Kendel Grooms, attorney, to Motion to Confirm proposed compromise settlement, re: Rice v. K&K Farm Service, 2:16-ap-1102. | .30 |
| 12/06/17 | Telephone conference with and emails to/from Shane Baker, attorney, re: scheduling depositions in Rice v. Agrimarketing Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with paralegal, re: scheduling court reporter for depositions. | .50 |
| 12/06/17 | Telephone conference with Kate Davidson, attorney, re: Objection filed by Kendel Grooms, attorney, to Motion to Confirm proposed compromise settlement, re: Rice v. K&K Farm Service, 2:16-ap-1102. | .30 |
| 12/06/17 | Reviewed file and conferred with Randy Rice, attorney and general counsel, re: offer to settle Rice v. Fogleman Farms, et al, 2:16-ap-1109. | .50 |
| 12/06/17 | Conference with Randy Rice, attorney and general counsel for the estate, re: update of analysis and development of legal strategy proceeding forward on multiple adversary proceedings. | 1.00 |
| 12/07/17 | Telephone conference with and email to Kevin Keech, special counsel, and Rachel Hampton, special counsel, re: Rice v. LTD Farms, 2:16-ap-1140, Rice v. Optimum Ag, 2:16-ap-1130, and other adversary proceedings; also, assembled and reviewed documents related to adversary proceedings for possible production in discovery. | 1.50 |

| | | |
|---|---|---|
| 12/07/17 | Reviewed email from Shane Baker, attorney, re: depositions set in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, email to Mike Cone, attorney, re: matters. | .10 |
| 12/07/17 | Further review and analysis of pleadings, discovery, and related materials, re: preparation for upcoming depositions of witnesses in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .60 |
| 12/07/17 | Telephone conference with Lyndsey Dilks, attorney, settlement negotiations, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .30 |
| 12/07/17 | Email to/from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .10 |
| 12/08/17 | Conferred with Randy Rice, attorney and general counsel, re: tentative settlement of Rice v. Fogleman Farms, et al, 2:16-ap-1109. | .10 |
| 12/11/17 | Reviewed email and attached draft of discovery responses, re: Rice v. Optimum Ag, et al, 2:16-ap-1130; also, conferred with Randy Rice, attorney and general counsel, about matters. | .50 |
| 12/11/17 | Reviewed email and attached settlement agreement and pleadings from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127, Rice v. Gregory Farm, 2:16-ap-1132, and Rice v. Watson Farms, 2:16-ap-1145. | .30 |
| 12/11/17 | Email to/from Kate Reid, special counsel, re: matters related to Rice v. Agheritage, et al, 2:16-ap-1098. | .30 |
| 12/12/17 | Drafted revised versions of settlement agreement and motion, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127; also, conferred with Randy Rice, attorney and general counsel, about matters. | .20 |
| 12/12/17 | Reviewed pleadings, discovery, and related materials, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 12/12/17 | Met and conferred with Mike Churchwell, expert, Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
| 12/12/17 | Reviewed supplemental production of documents made by defendant in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101; also, email to/from Kim Tucker, attorney, and conferred with Randy Rice, attorney and general counsel, about matter. | .50 |

| | | |
|---|---|---|
| 12/13/17 | Telephone conference with Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .20 |
| 12/13/17 | Emails to/from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127. | .30 |
| 12/13/17 | Emails to/from Lyndsey Dilks, attorney, re: discovery, case deadlines, depositions and other matters related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .40 |
| 12/13/17 | Drafted Motion to Compel Production and Declaration, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095 (not filed). | 1.00 |
| 12/13/17 | Reviewed email from Kendel Grooms, attorney, settlement negotiations, re: pending Motion to Confirm proposed compromise settlement in Rice v. K&K Farm Service, Inc., 2:16-ap-1102. | .30 |
| 12/14/17 | Initial review and analysis of Defendant's Reply to Trustee's Response to Motion for Summary Judgment, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 2.50 |
| 12/14/17 | Met and conferred with Trustee and Kevin Keech, special counsel, re: matters related to Rice v. LTD Farms, 2:16-ap-1140, and other pending adversary proceedings. | .50 |
| 12/15/17 | Reviewed letter from Lyndsey Dilks, attorney, settlement negotiations, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, drafted response letter and conferred with Randy Rice, attorney and general counsel, about matter. | .50 |
| 12/15/17 | Completed review of Reply to Response to motion for summary judgment and accompanying exhibits, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed motion for summary judgment, Response, discovery papers, and related materials in connection with analysis of Reply. | 2.80 |
| 12/15/17 | Drafted (1) Motion for Leave to File Sur-Reply and (2) Sur-Reply, re: Reply to Response to motion for summary judgment and accompanying exhibits, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 2.00 |
| 12/15/17 | Email to Kim Tucker, attorney, re: pleadings pending in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .10 |
| 12/15/17 | Telephone conference with Mike Cone, attorney, re: upcoming |

| | | |
|---|---|---|
| | depositions of Duane Gaither, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 12/16/17 | Reviewed discovery responses, pleadings, and related materials, re: preparation for depositions set for 12/20-12/22 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 3.50 |
| 12/16/17 | Revised draft of Sur-Reply, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.50 |
| 12/17/17 | Further revisions to draft of Sur-Reply, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, further review and analysis of pleadings, discovery, and affidavits in connection with drafting Sur-Reply. | 2.25 |
| 12/17/17 | Further review and analysis of discovery responses, pleadings, and related materials, re: preparation for depositions set for 12/20-12/22 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.75 |
| 12/18/17 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |
| 12/18/17 | Reviewed email and attachments from Mike Cone, attorney, re: documents produced in response to subpoena, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .80 |
| 12/19/17 | Final review of pleadings, discovery, responses and related materials, re: preparation for depositions set for 12/20 and 12/21 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 7.00 |
| 12/19/17 | Finalized and filed Motion & Sur-Reply, re: Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | .30 |
| 12/20/17 | Traveled to/from Jonesboro for depositions of Duane Gaither, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 7.00 |
| 12/22/17 | Conference with Randy Rice, attorney and general counsel for the estate, re: update of developments in two of the adversary proceedings yesterday, legal strategies in moving forward on two of the pending adversary proceedings. | 1.00 |
| 12/28/17 | Multiple conference with Randy Rice, attorney and general counsel for the estate, re: legal strategy in proceeding forward with pending legal matters in multiple adversary proceedings. | .30 |
| 12/29/17 | Drafted email to Trey Scott, attorney, settlement negotiations, re: | |

|  | Rice v. Benton, 2:16-ap-1136. | .30 |
|---|---|---|
| 12/29/17 | Further review and analysis of pleadings, discovery, back-up documents, and related materials in connection with assessing claims and defenses at issue in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 4.70 |
| 12/29/17 | Email to/from Greg Bevel, special counsel, re: search for records concerning Rice v. Optimum Ag LLC, et al, 2:16-ap-1130. | .30 |
| 01/02/18 | Conferred with Randy Rice, attorney and general counsel, re: issues related to Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |
| 01/02/18 | Drafted letter to Charles Coleman, attorney, settlement negotiations, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .30 |
| 01/02/18 | Prepared rough drafts of Statement of Undisputed Material Facts and Brief in Support, re: Motion for Summary Judgment in Rice v. Agrimarketing, Inc., dba Minturn Grain, 2:16-ap-1097; also, reviewed pleadings, discovery materials, and legal research. | 5.50 |
| 01/02/18 | Reviewed emails from Kevin Keech, special counsel, re: depositions and discovery related to adversary proceedings. | .10 |
| 01/12/18 | Telephone conference with Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .20 |
| 01/11/18 | Further review of file in connection with moving for summary judgment, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 01/12/18 | Telephone conference with Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .40 |
| 01/12/18 | Telephone conference with Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .20 |
| 01/12/18 | Email to/from Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136. | .20 |
| 01/12/18 | Further review of file in connection with moving for summary judgment, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 01/13/18 | Prepared draft of Trustee's Supplemental Answers and Responses to | |

|  | First Set of Interrogatories & Requests for Production of Documents, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
|---|---|---|
| 01/15/18 | Telephone conference with Kate Davidson, attorney, re: matters related to bankruptcy case and litigation in state court. | .20 |
| 01/15/18 | Telephone conference with Mike Churchwell, expert witness, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 01/15/18 | Emails to/from Doug Noble, attorney, settlement negotiations, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127, Rice v. Gregory Farm, 2:16-ap-1132, and Rice v. Watson Farms, Inc., 2:16-ap-1145. | .50 |
| 01/15/18 | Finalized Motion to Confirm Settlement and drafted Notices of Filing, re: Rice v. Galloway Cotton Farms, et al, 2:16-ap-1127, Rice v. Gregory Farm, 2:16-ap-1132, and Rice v. Watson Farms, Inc., 2:16-ap-1145. | .50 |
| 01/15/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 01/15/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |
| 01/15/18 | Telephone conference with and emails to/from Kate Davidson, attorney, re: matters related to Rice v. K&K Farm Service, Inc., 2:16-ap-1102, and parallel litigation pending in state court. | .30 |
| 01/15/18 | Drafted Affidavit of M. Randy Rice, Trustee, in support of Motion for Summary Judgment, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .70 |
| 01/15/18 | Reviewed pleadings and prepared for hearing set for 01/18 on Motion for Leave to File Sur-Reply and Limited Objection thereto in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 1.00 |
| 01/15/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: possible meeting with counsel of former defendant in one of the adversary proceedings filed by trustee (now resolved). Negotiations with attorneys for three other defendants in separate adversary proceedings. | .40 |
| 01/16/18 | Reviewed email and attachments from Kate Reid, special counsel, re: |  |

|  |  | issues related to pending preference actions. | .70 |
|---|---|---|---|
| 01/16/18 | | Further review of pleadings, discovery materials, and legal research in anticipation of moving for summary judgment in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 01/16/18 | | Drafted Exhibit List in support of forthcoming Motion for Summary Judgment in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 01/16/18 | | Telephone conference with Kate Reid, special counsel, re: issues related to pending preference actions. | .30 |
| 01/17/18 | | Prepared revised draft of Affidavit of M. Randy Rice, Trustee, in support of Motion for Summary Judgment, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed file and conferred with Randy Rice, attorney and general counsel, about matter. | .50 |
| 01/17/18 | | Prepared revised draft of Exhibit List in support of Motion for Summary Judgment, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed file and assembled and organized exhibits for Motion. | 1.50 |
| 01/17/18 | | Prepared revised drafts of Statement of Undisputed Material Facts and Brief in Support of Motion for Summary Judgment, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed file and assembled and organized exhibits for Motion. | 3.50 |
| 01/17/18 | | Email to Jack Lassiter, attorney, re: subpoena issued on Trustee in State of Arkansas v. Bartlett, Case No. 48CR-17-71. | .20 |
| 01/18/18 | | Attended hearing on Motion for Leave to File Sur-Reply in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, drafted and submitted proposed Order granting Motion. | 2.00 |
| 01/18/18 | | Conferred with Paul Bennett, attorney, settlement negotiations, re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .20 |
| 01/18/18 | | Met and conferred with Trustee and attorneys for KBX, Inc., re: matters related to bankruptcy proceeding, adversary proceedings, and parallel state court litigation. | 1.00 |
| 01/18/18 | | Reviewed pleadings and conferred with Randy Rice, attorney and general counsel, re: hearing set for 1/23 on Motion to Confirm | |

|  |  |  |
|---|---|---|
|  | Settlement and Objection, re: Rice v. K&K Farm Service, 2:16-ap-1102. | 1.00 |
| 01/18/18 | Email to/from Charles Coleman, attorney, re: matters related to Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .30 |
| 01/19/18 | Reviewed pleadings and related materials and conferred with Trustee in preparation for hearing set for 1/23 on Motion to Confirm Settlement and Objection, re: Rice v. K&K Farm Service, 2:16-ap-1102; also, forwarded information and records Tom Streetman, special counsel. | 1.00 |
| 01/19/18 | Made additional revisions to Brief in Support and Statement of Undisputed Material Facts, re: Motion for Summary Judgment in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 4.60 |
| 01/19/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, reviewed pleadings and discovery materials and conferred with Randy Rice, attorney and general counsel, about matter. | .30 |
| 01/19/18 | Email to/from Kevin Keech, special counsel, re: matters related to Rice v. LTD Farms, et al, 2:16-ap-1140. | .10 |
| 01/19/18 | Email to Laura Westbrook, staff attorney, re: time estimation for hearing set for 1/23 on Motion to Confirm Settlement and Objection, re: Rice v. K&K Farm Service, 2:16-ap-1102. | .10 |
| 01/20/18 | Reviewed, analyzed, and noted depositions transcripts (McQuay, Haprer, Pace, and Gaither), re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.50 |
| 01/21/18 | Completed review, analysis, and notations of depositions transcripts (McQuay, Haprer, Pace, and Gaither), re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.50 |
| 01/22/18 | Met and conferred with Tom Streetman, special counsel, re: preparation for hearing set for 01/23 on Motion for proposed compromise settlement, re: Rice v. K&K Farm Service, Inc., 2:16-ap-1102. | 1.50 |
| 01/22/18 | Reviewed email from Kendel Grooms, attorney, settlement negotiations, re: hearing set for 01/23 on Motion for proposed compromise settlement, re: Rice v. K&K Farm Service, Inc., 2:16-ap- |  |

|  | 1102. | .20 |
|---|---|---|
| 01/22/18 | Prepared revised drafts of Motion for Summary Judgment, Statement of Undisputed Material Facts, and Brief in Support, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.70 |
| 01/22/18 | Letter to Jack Lassiter, attorney, re: subpoena issued on Trustee in State of Arkansas v. Bartlett, Case No. 48CR-17-71; also, reviewed debtor's file and located records responsive to part of subpoena. | .50 |
| 01/22/18 | Email to/from Jack Talbot, attorney, re: scheduling time to inspect records, re: Rice v. Optimum Agriculture LLC, et al, 2:16-ap-1130. | .10 |
| 01/24/18 | Reviewed first draft of Expert Report of Michael L. Churchwell, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, made proposed revisions and forwarded revised draft to Mike Churchwell. | 2.40 |
| 01/24/18 | Emails to/from Kate Reid, special counsel, re: supplementing discovery in Rice v. Ag Heritage, et al, 2:16-ap-1098; also, reviewed relevant records in Trustee's possession. | .50 |
| 01/24/18 | Reviewed email from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners et al, 2:17-ap-1024. | .10 |
| 01/24/18 | Reviewed email from Jack Lassiter, attorney, re: scheduling time to inspect and copy records under subpoena issued on Trustee in State of Arkansas v. Bartlett, Case No. 48CR-17-71. | .10 |
| 01/24/18 | Email to/from Kim Tucker, attorney, re: records produced by Trustee in Rice v. Medford, et al, 2:16-ap-1124. | .20 |
| 01/24/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. JJC Partners et al, 2:17-ap-1024, Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097, and Rice v. Medford, et al, 2:16-ap-1124. | .80 |
| 01/24/18 | Email to Kate Reid, special counsel, re: matters related to Gavilon arbitration. | .10 |
| 01/24/18 | Telephone conference with Shane Baker, attorney, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 01/25/18 | Emails to/from Mike Churchwell, expert, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |

| | | |
|---|---|---|
| 01/25/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097, Rice v. Hill & Hill Farms, et al, 2:16-ap-1101, and other pending adversary proceedings. | .50 |
| 01/25/18 | Email to Shane Baker, attorney, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 01/26/18 | Assessed and re-organized records, re: efforts to preserve records of debtor and estate, re: claim and custody. | 3.50 |
| 01/26/18 | Conferred with Randy Rice, attorney and general counsel, re: issues related to preservation of estate records. | .50 |
| 01/26/18 | Email to/from Jack Talbot, attorney, re: matters related to Rice v. Optimum AG LLC, 2:16-ap-1130. | .10 |
| 01/26/18 | Further review, analysis, and revisions to Expert Report, Brief in Support, and Statement of Undisputed Material Facts, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .90 |
| 01/27/18 | Prepared revised draft of Affidavit of M. Randy Rice, Trustee, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, re information and documents to support statements made in Affidavit. | 1.00 |
| 01/27/18 | Made revisions to Motion for Summary Judgment, Statement of Undisputed Material Facts, and Brief in Support, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .70 |
| 01/29/18 | Email to/from Kendel Grooms, attorney, re: documents produced by Trustee under subpoena in Zero Grade Farms, et al, vs. Agri-Petroleum Sales, et al, 43CV-14-410. | .20 |
| 01/29/18 | Reviewed emails and attachments from Jason Bauer, CPA, re: 2014 and 2015 tax returns and conferred with Randy Rice, attorney and general counsel, about matters. | .30 |
| 01/29/18 | Conferred with Randy Rice, attorney and general counsel, re: issues related to preservation/restoration of estate records. | .30 |
| 01/30/18 | Email to/from Lyndsey Dilks, attorney, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .10 |

| | | |
|---|---|---|
| 01/30/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 01/30/18 | Reviewed pleadings, discovery, and related materials, re: effort to respond to email from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .50 |
| 01/30/18 | Reviewed email from Kendel Grooms, attorney, re: documents produced by Trustee under subpoena in Zero Grade Farms, et al, vs. Agri-Petroleum Sales, et al, 43CV-14-410. | .10 |
| 01/30/18 | Conferred with Randy Rice, attorney and general counsel, re: issues related to preservation/restoration of estate records. | .10 |
| 01/30/18 | Further review and assessments of debtor's records in storage, re: efforts to preserve estate records and evidence. | 1.40 |
| 01/30/18 | Email to Kate Reid, special counsel, re: matters related to Rice v. Ag Heritage, et al, 2:16-ap-1098. | .10 |
| 01/30/18 | Prepared revised drafts of Motion for Summary Judgment, Statement of Undisputed Material Facts, and Brief in Support, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, further review and analysis of pleadings, discovery papers, depositions transcripts, and case authority. | 4.50 |
| 01/31/18 | Drafted proposed agreed order, re: trial date and case deadlines in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .10 |
| 01/31/18 | Prepared and submitted proposed agreed order, re: motion and expert deadlines in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 01/31/18 | Prepared revised drafts of Motion for Summary Judgment, Statement of Undisputed Material Facts, and Brief in Support, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, further review and analysis of pleadings, discovery papers, depositions transcripts, and case authority. | 5.50 |
| 01/31/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .20 |
| 01/31/18 | Telephone conference with Lyndsey Dilks, attorney, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .50 |

| | | |
|---|---|---|
| 01/31/18 | Telephone conference with Mardi Blissard, staff attorney, re: questions related to filing confidential exhibits in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 02/01/18 | Finalized and filed Motion for Summary Judgment, Statement of Undisputed Material Facts, and Brief in Support, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, further review and analysis of pleadings, discovery papers, depositions transcripts, and case authority and reviewed, assembled, and labeled exhibits to motion. | 8.00 |
| 02/01/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to filing Motion for Summary Judgment in  Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 02/01/18 | Reviewed expert disclosure and report submitted by defendant in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 02/01/18 | Telephone conference with Mary Beth Mansfield, judicial assistant, re: delivering confidential exhibits to Motion for Summary Judgment in  Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 02/01/18 | Drafted and served trustee's supplemental discovery responses (expert testimony), re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 02/02/18 | Review of Sur-Sur-Reply filed by Charles Coleman, attorney, on behalf of Hill Defendants in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | .50 |
| 02/02/18 | Reviewed file and conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. JJC Partners, et al, 2:17-ap-1024. | .20 |
| 02/02/18 | Letter to Mary Beth Mansfield, Judicial Assistant, re: Motion for Summary Judgment filed in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, delivered letter and confidential exhibits to chambers. | .40 |
| 02/02/18 | Telephone conference with William Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .40 |
| 02/05/18 | Telephone conference with and review of email from Paul Bennett, attorney, settlement negotiations, re: Rice v. Walter Shepherd Farms, | |

|  |  |  |
|---|---|---|
| | 2:16-ap-1110; also, reviewed file and conferred with Randy Rice, attorney and general counsel, about matter. | .50 |
| 02/05/18 | Telephone conference with Trey Scott, attorney, settlement negotiations, re: Rice v. Benton, 2:16-ap-1136; also, drafted email to Court about status of matter. | .20 |
| 02/05/18 | Telephone conference with Kendel Grooms, attorney, re: documents produced by Trustee under subpoena in Zero Grade Farms, et al, vs. Agri-Petroleum Sales, et al, 43CV-14-410. | .30 |
| 02/06/18 | Conferred with Randy Rice, attorney and general counsel, re: settlement conference in Rice v. Optimum Ag LLC, et al, 2:16-ap-1130; also, pulled documents requested by John Talbot, attorney. | .30 |
| 02/06/18 | Reviewed pleadings and prepared memo for Trustee outlining issues related to Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al, 2:15-ap-1009. | 1.20 |
| 02/06/18 | Conferred with Randy Rice, attorney and general counsel, re: upcoming settlement conference, re: Rice v. LTD Farms, et al, 2:16-ap-1140. | .20 |
| 02/07/18 | Email to Shane Baker, attorney, re: request for documentation related to defendant's expert disclosure in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 02/08/18 | Telephone conference with Mike Cone, attorney, re: matters related to Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 02/08/18 | Reviewed file and conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110; also, drafted email to Paul Bennett, attorney, settlement negotiations, re: Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .80 |
| 02/08/18 | Drafted email to Charles Tucker, UST, re: notification of documents delivered to Court under seal in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 02/08/18 | Email to/from Jack Lassiter, attorney, re: scheduling time to inspect records of debtor. | .20 |
| 02/08/18 | Email to/from Lisa Ballard, attorney, re: request for information related to records of debtor. | .10 |

02/12/18    Reviewed letter and enclosures from Trey Scott, attorney, settlement
            negotiations, re: Rice v. Benton d/b/a Benton Farming, 2:16-ap-1136.

                                                                              .30

02/12/18    Prepared rough draft of Motion to Confirm Settlement, re: Rice v.
            Benton d/b/a Benton Farming, 2:16-ap-1136.

                                                                             1.00

02/12/18    Reviewed email from Chuck Tucker, Assistant US Trustee, re:
            confidential exhibits delivered to Court in Rice v. Agri Marketing,
            Inc., d/b/a Minturn Grain, 2:16-ap-1097.                          .10

02/13/18    Met and conferred with Jack Lassiter, attorney, re: documents
            produced under subpoena issued on Trustee in State of Arkansas v.
            Bartlett, 48CR-17-71.                                             .50

02/13/18    Reviewed pleadings and back-up documents to transactions and
            conferred with Randy Rice, attorney and general counsel, re:
            depositions set for 2/20 in Rice v. Prairie Gold Farms/Prislovsky, 17-
            126LH.                                                            .50

02/13/18    Emails to/from Rachel Warnick, special counsel, re: Rice v. Prairie
            Gold Farms/Prislovsky, 17-126LH.                                  .50

02/13/18    Email to/from Trey Scott, attorney, settlement negotiations, re: Rice
            v. Benton, 2:16-ap-1136.                                          .10

02/15/18    Reviewed pleadings and related materials and conferred with Randy
            Rice, attorney and general counsel, re: settlement conference set for
            2/16 in Rice v. LTD Farms, et al, 2:16-ap-1140.                   .50

02/16/18    Email to/from Grant Ballard, attorney, settlement negotiations, re:
            Rice v. Oxner, 4:17-mc-00009; also, conferred with Randy Rice,
            attorney and general counsel, about matter.                       .10

02/19/18    Telephone conference with Bill Waddell, attorney, settlement
            negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024.      .30

02/19/18    Telephone conference with Paul Bennett, attorney, settlement
            negotiations, re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110.

                                                                              .30

02/19/18    Conferred with Randy Rice, attorney and general counsel, re: matters
            related to Rice v. JJC Partners, et al, 2:17-ap-1024, Rice v. LTD
            Farms, et al, 2:16-ap-1140, and Rice v. Walter Shepherd Farms, et al,
            2:16-ap-1110.                                                     1.00

| | | |
|---|---|---|
| 02/19/18 | Reviewed pleadings, discovery responses, and related materials, re: Rice v. Prairie Gold Farms, et al, 2:17-cv-00126-JLH, and conferred with Randy Rice, attorney and general counsel, re: (1) depositions set for 02/20 (rescheduled) and (2) responding to Defendants' Motion for Summary Judgment. | 2.00 |
| 02/19/18 | Telephone conference with and emails to/from Kevin Keech, special counsel, re: matters related to Rice v. Prairie Gold Farms, et al, 2:17-cv-00126-JLH, and Rice v. Calloway, et al, 2:17-cv-130-DPM. | .50 |
| 02/20/18 | Drafted Response to Defendants' Statement of Undisputed Material Facts (Statement of undisputed material facts), re: Rice v. Prairie Gold Farms, et al, 2:17-cv-00126-JLH; also, reviewed back-up documents to transfer in connection with drafting response. | 1.50 |
| 02/20/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Prairie Gold Farms, et al, 2:17-cv-00126-JLH, and Rice v. Calloway, et al, 2:17-cv-130-DPM. | .50 |
| 02/20/18 | Conferred with Randy Rice, attorney and general counsel, re: settlement conferences and mediation, re: Rice v. Optimum Ag LLC, et al, 2:16-ap-1130, and Rice v. LTD Farms, et al, 2:16-ap-1130. | .50 |
| 02/21/18 | Reviewed and analyzed pleadings, discovery, and related materials and conferred with Randy Rice, attorney and general counsel, re: preparation for mediation set on 02/23 in Rice v. Optimum, et al, 2:16-ap-1130. | 1.50 |
| 02/21/18 | Prepared rough draft of Daubert Motion, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed and researched statutory and case authority in connection with motion. | 2.50 |
| 02/21/18 | Reviewed Defendant's Motion for Summary Judgment, Statement of Undisputed Material Facts, and Brief in Support filed in Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | 2.00 |
| 02/21/18 | Reviewed scheduling order and conferred with Trustee in preparation for complying with upcoming case deadlines. | .30 |
| 02/21/18 | Email to Mike Churchwell, expert, re: 4-day bench trial set for 03/26 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 02/22/18 | Drafted and filed (1) Motion for Partial Summary Judgment, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: | |

|  |  |  |
|---|---|---|
| | Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, reviewed pleadings and related materials and conferred with Trustee in connection with drafting pleadings. | 3.50 |
| 02/22/18 | Prepared revised draft of Daubert Motion, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matter and trial strategy. | 2.50 |
| 02/22/18 | Reviewed email and attachment from Shane Baker, attorney, re: spreadsheet related to expert report in Rice v. Agrimarketing, Inc., 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, re: sufficiency of report and intent to file daubert motion. | 1.00 |
| 02/22/18 | Email to/from Shane Baker, attorney, settlement negotiations, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097, and confirmed upcoming case deadlines. | .10 |
| 02/22/18 | Email to/from Jack Talbot, attorney, re: matters related to Rice v. Optimum, et al, 2:16-ap-1130. | .10 |
| 02/22/18 | Conferred with Randy Rice, attorney and general counsel, re: final preparation for mediation set on 02/23 in Rice v. Optimum, et al, 2:16-ap-1130. | .30 |
| 02/22/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 02/22/18 | Telephone conference with Shane Baker, attorney, settlement negotiations, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 02/23/18 | Prepared revised draft of Daubert Motion, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matter and trial strategy. | 2.50 |
| 02/23/18 | Reviewed pre-trial order and drafted witness and exhibit lists in anticipation of trial set in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
| 02/23/18 | Reviewed pleadings, discovery papers, and related materials, re: preparation for trial set for 03/26 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
| 02/23/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to mediation in Rice v. Optimum, et al, 2:16-ap-1130. | .20 |

151

| | | |
|---|---|---|
| 02/24/18 | Finalized and filed Daubert Motion, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |
| 02/24/18 | Conferred with Randy Rice, attorney and general counsel, re: pending motions, preparation for trial set for 03/26, and other matters related to Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 02/24/18 | Revised exhibit and witness lists and reviewed and assembled exhibits. (Hold - file/serve on 02/26). | .50 |
| 02/24/18 | Further review of pleadings, discovery, and related materials, re: pending motions for summary judgment in Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, prepared revised draft of Response to Defendant's Motion. | 1.00 |
| 02/24/18 | Reviewed emails from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, conferred with Randy Rice, attorney and general counsel, about matters. | .20 |
| 02/26/18 | Reviewed records of debtor in storage in connection with efforts to respond to Defendant's Motion for Summary Judgment, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, prepared drafts of (1) Response to Motion for Summary Judgment, (2) Response to Statement of Undisputed Material Facts, (3) Brief in Support, and (4) Affidavit of Trustee | 3.00 |
| 02/26/18 | Email to Shane Baker, attorney, settlement negotiations, re: Rice v. Minturn Grain, 2:16-ap-1097. | .10 |
| 02/26/18 | Final revisions and filed Witness List and Exhibit List, re: Rice v. Minturn Grain, 2:16-ap-1097; also, letter to Shane Baker, attorney, re: matters related to trial set for 03/26. | 1.00 |
| 02/26/18 | Drafted discovery requests, re: Rice v. Calloway, et al, 2:17-cv-130DPM, and forwarded to Kevin Keech, special counsel; also, reviewed file in connecting with drafting discovery. | 1.10 |
| 02/27/18 | Telephone conference with Laura Westbrook, staff attorney, re: pending motions and hearings set for 03/08 and 03/26 in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 02/27/18 | Telephone conference with Shane Baker, attorney, re: matters related to Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |

| | | |
|---|---|---|
| 02/27/18 | Conferred with Randy Rice, attorney and general counsel, re: affidavit to support Response to Motion for Summary Judgment in Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | 1.00 |
| 02/27/18 | Prepared revised drafts of (1) Response to Motion for Summary Judgment, (2) Response to Statement of Undisputed Material Facts, (3) Brief in Support, and (4) Affidavit of Trustee, re: Rice v. Big Creek Rice Farms, Inc. | 1.60 |
| 02/27/18 | Cursory review of Defendants' Motion for Summary Judgment, re: Rice v. Medford, et al, 2:16-ap-1124. | .40 |
| 02/27/18 | Email to/from Mike Churchwell, expert, re: matters related to trial set for 3/26 in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 02/27/18 | Email to/from and telephone conference with Shane Baker, attorney, re: matters related to pending motions and hearings in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 02/27/18 | Email to Laura Westbrook, staff attorney, re: related to pending motions and hearings in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 02/27/18 | Reviewed Defendant's exhibit and witness lists, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed pleadings, discovery, and related materials, re: trial set for 3/26. | 1.90 |
| 02/28/18 | Prepared draft of Trustee's Supplemental Responses to Defendant's First Set of Interrogatories and Requests, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, assembled records for supplemental production | 1.60 |
| 02/28/18 | Emails to/from Laura Westbrook, staff attorney, re: pending matters in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed and calendared rescheduled hearings. | .40 |
| 02/28/18 | Reviewed pleadings, discovery papers and related materials, re: pending Motion for Summary Judgment, Daubert Motion, and trial set for 3/26, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matters. | 1.20 |
| 03/01/18 | Further review and analysis of Debtor's records, re: effort to respond to Defendant's Motion for Summary Judgment in Rice v. Big Creek | |

|  |  |  |  |
|---|---|---|---|
|  | Rice Farms, Inc., 2:16-ap-1118; also, revised drafts of (1) Response to Statement of Undisputed Material facts, (2) Brief in Support, and (3) Affidavit of Trustee. | 2.30 |
| 03/01/18 | Reviewed pleadings, discovery responses, and related materials, and prepared rough draft of Motion for Partial Summary Judgment, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | 2.70 |
| 03/01/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to settlement reached in Rice v. LTD Farms, et al, 2:16-ap-1140. | .30 |
| 03/01/18 | Reviewed pleadings, discovery papers and related materials, re: pending Motion for Summary Judgment, Daubert Motion, and trial set for 3/26, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matters. | 2.30 |
| 03/02/18 | Attended telephonic hearing in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 03/02/18 | Prepared drafts of (1) Motion for Partial Summary Judgment, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: Rice v. Hill & Hill, et al, 2:16-ap-1101; also, reviewed pleadings, discovery papers, and related materials. | 2.50 |
| 03/02/18 | Review of file, re: hearings set for 3/8, 3/15, and 3/26 and pending Motion for Summary Judgment. | .50 |
| 03/02/18 | Telephone conference with Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .30 |
| 03/05/18 | Initial review of (1) Response to Motion for Summary Judgment, (2) Brief in Support, and (3) Response to Statement of undisputed material facts filed by Defendant in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |
| 03/05/18 | Reviewed and analyzed Trustee's Motion for Summary Judgment and Brief in Support, discovery papers, and related materials in anticipation of replying to forthcoming Response to Motion for Summary Judgment in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 03/05/18 | Reviewed emails from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |

| | | |
|---|---|---|
| 03/05/18 | Completed and served supplemental discovery responses and production, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .20 |
| 03/05/18 | Numerous conferences with Randy Rice, attorney, re: responses trustee's motion for summary judgment filed by defendant's attorney in Rice v. Agri Marketing Inc, dba Minturn Grain, replying to responses, upcoming hearings. | .60 |
| 03/06/18 | Completed review and analysis of Defendant's Response to Motion for Summary Judgment, Response to Statement of Undisputed Material Facts, and Brief in Support, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed and analyzed underlying Motion and related materials and conferred with Randy Rice, attorney and general counsel, about matters. | 2.00 |
| 03/06/18 | Drafted Reply and Brief in Support to Defendant's Response to Motion for Summary Judgment, Response to Statement of Undisputed Material Facts, and Brief in Support, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 6.00 |
| 03/06/18 | Reviewed Defendant's Response to Motion to Exclude or Limit Opinion Testimony of Will Floyd, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 03/07/18 | Email to/from David Vandergrift, attorney, settlement negotiations, re: Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al, 2:15-ap-1009. | .50 |
| 03/07/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. LTD Farms, et al, 2:16-ap-1140, and Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al, 2:15-ap-1009. | .20 |
| 03/07/18 | Cursory review of Order Granting Leave to Amend Complaint and conferred with Randy Rice, attorney and general counsel, re: Rice v. Oxner, 2:17-cv-000135. | .20 |
| 03/07/18 | Email to Shane Baker, attorney, settlement negotiations, Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matter. | .30 |
| 03/07/18 | Completed and filed (1) Reply to Response to Motion for Summary Judgment and (2) Brief in Support of Reply, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed and analyzed pleadings and related materials in connection with finalizing Brief in Support. | 5.30 |

| | | |
|---|---|---|
| 03/07/18 | Telephone conference with Shane Baker, attorney, settlement negotiations, Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/07/18 | Telephone conference with David Vandergrift, attorney, settlement negotiations, re: Oakley Grain, Inc., et al, v. Turner Grain Merchandising, Inc., et al, 2:15-ap-1009. | .20 |
| 03/07/18 | Second conference with Randy Rice, attorney and general counsel for the estate, re: opinion in Rice v. Oxner ap, legal strategy in proceeding forward. | .25 |
| 03/08/18 | Finalized and filed (1) Response to Motion for Summary Judgment, (2) Brief in Support, and (3) Response to Statement of undisputed material facts, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .50 |
| 03/08/18 | Email to/from Shane Baker, attorney, settlement negotiations, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 03/08/18 | Reviewed pleadings and related materials, re: preparation for hearing set for 3/15 on Motion in Limine and Response in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 03/08/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to 4-day trial set for 3/26/18 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, reviewed back-up data and expert report, re: affirmative defense. | 1.20 |
| 03/08/18 | Cursory review of Reply to Response to motion for summary judgment filed by Defendant in Rice v. Prairie Gold, et al, 2:17-cv-00126-JLH; also, assembled and forwarded documents to Kevin Keech, special counsel, to file in case in support of Response. | .50 |
| 03/09/18 | Telephonic hearing, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/09/18 | Email to/from Laura Westbrook, staff attorney, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 03/09/18 | Email to Shane Baker, attorney, settlement negotiations, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/09/18 | Conferred with Randy Rice, attorney and general counsel, re: matters | |

|  |  |  |
|---|---|---|
|  | related to Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 03/11/18 | Drafted Motion for Default Judgment, re: Rice v. Storey, 2:16-ap-1112. | .50 |
| 03/11/18 | Email to Grant Ballard, attorney, settlement negotiations, re: Rice v. Oxner, et al, 2:17-cv-00135. | .20 |
| 03/11/18 | Reviewed Motion to Exclude or Limit and Response, re: preparation for hearing set for 3/15 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
| 03/11/18 | Email to Mike Churchwell, expert, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/12/18 | Prepared revised draft of Motion for Default Judgment, re: Rice v. Storey, 2:16-ap-1112. | .30 |
| 03/12/18 | Reviewed file, re: case deadlines and possible motion for summary judgment, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, prepared rough drafts of (1) Statement of Undisputed Material Facts and (2) Brief in Support. | 3.00 |
| 03/12/18 | Email to/from Shane Baker, attorney, settlement negotiations, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matters. | .50 |
| 03/12/18 | Further review of Motion to Exclude or Limit and Response, re: preparation for hearing set for 3/15 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 03/13/18 | Email to/from Kate Reid, special counsel, re: issues related to Rice v. Agheritage, et al, 2:16-ap-1098. | .20 |
| 03/13/18 | Prepared revised drafts of (1) Motion for Partial Summary Judgment, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: Rice v. Hill & Hill, et al, 2:16-ap-1101; also, reviewed pleadings, discovery papers, and related materials. | 2.50 |
| 03/13/18 | Initial review of pleadings and related materials, re: preparation for hearing set for 3/15 on Motion to Exclude or Limit in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |

| | | |
|---|---|---|
| 03/14/18 | Finalized Motion for Summary Judgment, Statement of undisputed material facts, and Brief in Support, re: Rice v. JJC Partners, et al, 2:17-ap-1024 (Hold - File on 03/15). | 1.00 |
| 03/14/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, conferred with Randy Rice, attorney and general counsel, about matters. | .20 |
| 03/14/18 | Final review of pleadings and documents, re: preparation for hearing on Motion to Exclude or Limit Opinion Testimony in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, conferred with Randy Rice, attorney and general counsel, about matter. | 1.00 |
| 03/14/18 | Reviewed Motion to Dismiss filed by Defendant in Rice v. Sauer, 2:16-ap-1119; also, prepared Response to Motion. | .70 |
| 03/15/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: settlement negotiations with attorney for one of pending adversary proceedings. Ruling today on motion to limit evidence and testimony of expert and upcoming trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain. | .50 |
| 03/15/18 | Attended hearing on Motion to Exclude or Limit Opinion Testimony in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097 (Granted in Part. Mitchell to submit order). | 2.50 |
| 03/15/18 | Conferred with Shane Baker, attorney, settlement negotiations, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .40 |
| 03/15/18 | Drafted and submitted proposed Order, re: Motion to Exclude or Limit Opinion Testimony in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/15/18 | Reviewed Reply to Response Motion to Dismiss filed by Defendant in Rice v. Sauer, 2:16-ap-1119; also, prepared Response to Motion. | .30 |
| 03/15/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, conferred with Randy Rice, attorney and general counsel, about matters. | .20 |
| 03/15/18 | Filed Motion for Summary Judgment, Statement of undisputed material facts, and Brief in Support, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .30 |

| | | |
|---|---|---|
| 03/15/18 | Email to Shane Baker, attorney, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 03/15/18 | Emails to/from Kevin Keech, special counsel, re: status hearings set for 2:30 p.m. in multiple adversary proceedings. | .20 |
| 03/16/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: hearing next week on motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain, trial preparation and witness subpoenas in Minturn adversary proceeding, reply to response to motion for summary judgment filed by attorney for defendant in Rice v. Sauer ap, settlement negotiations with attorney for defendant in one of the pending adversary proceedings. | .60 |
| 03/16/18 | Telephone conference with Kim Tucker, attorney, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .10 |
| 03/16/18 | Telephone conference with Paul Bennett, attorney, settlement negotiations, re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110. | .30 |
| 03/16/18 | Telephone conference with Mike Cone, attorney, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/16/18 | Email to/from Kim Tucker, attorney, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .10 |
| 03/16/18 | Drafted Responses to Agheritage's First Set of Interrogatories and Requests for Production to Trustee, re: Rice v. N&D Farms, et al, 2:16-ap-1125. | 1.50 |
| 03/16/18 | Reviewed file and prepared rough drafts of (1) Statement of Undisputed Material Facts and (2) Brief, re: Rice v. Walter Shepherd Farms, et al, 2:16-ap-1110 (not yet filed). | 2.70 |
| 03/18/18 | Conferred with Randy Rice, attorney and general counsel, re: pending motion for summary judgment and trial set for 3/28 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/19/18 | Email to/from Shane Baker, attorney, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, email to Laura Westbrook, staff attorney, re: pending motion for summary judgment. | .20 |
| 03/19/18 | Revised drafts of (1) Motion for Summary Judgment, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: Rice v. | |

|  |  |  |
|---|---|---|
|  | Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed pleadings, discovery papers, and related materials, re: drafting pleadings. | 2.70 |
| 03/19/18 | Telephone conference with Charlie Coleman, attorney, settlement negotiations, re: Rice v. Big Creek Rice Farms, 2:16-ap-1118. | .20 |
| 03/19/18 | Conferred with Randy Rice, attorney and general counsel, re: pending motion for summary judgment and trial set for 3/28 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/19/18 | Conferred with Randy Rice, attorney and general counsel, re: settlement negotiations in Rice v. Big Creek Rice Farms, 2:16-ap-1118. | .20 |
| 03/19/18 | Telephone conference with Charlie Coleman, attorney, settlement negotiations, re: Rice v. Big Creek Rice Farms, 2:16-ap-1118. | .20 |
| 03/20/18 | Prepared and issued subpoenas to witnesses, re: trial in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.30 |
| 03/20/18 | Email to/from Laura Westbrook, staff attorney, re: telephonic hearing set for 3/21 at 1:00 p.m. in Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 03/20/18 | Conferred with Randy Rice, attorney and general counsel, re: matters related to Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/20/18 | Letter to Mike Cone, attorney, re: subpoena to Duane Gaither, re: Rice v. Agri Marketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/20/18 | Prepared service waivers and forwarded to Grant Ballard, attorney, re: Rice v. Oxner, et al, 2:17-cv-00135. | .20 |
| 03/20/18 | Completed revised drafts of (1) Motion for Summary Judgment, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, reviewed pleadings, discovery papers, and related materials, re: drafting pleadings. | 1.00 |
| 03/21/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: legal strategy in proceeding with pending adversary proceedings, considering and responding to settlement offers, upcoming court ruling on motion for summary judgment in Rice v. Agri Marketing Inc, dba Minturn Grain. | .30 |

| | | |
|---|---|---|
| 03/21/18 | Drafted Order confirming settlement with separate defendant, re: Rice v. Optimum Agriculture LLC, et al, 2:16-ap-1130. | 1.00 |
| 03/21/18 | Attended telephonic ruling on Motion for Summary Judgment in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097 (Granted in part, denied in part). | 1.20 |
| 03/21/18 | Conferred with Randy Rice, attorney and general counsel, re: trial preparation for Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .80 |
| 03/21/18 | Reviewed pleadings, discovery, legal research, and related materials, re: preparation for trial set for 3/28 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |
| 03/21/18 | Reviewed email from Charles Coleman, attorney, settlement negotiations, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .10 |
| 03/21/18 | Telephone conference with Kate Reid, special counsel, re: matters related to trial set for 3/28 in Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/22/18 | Telephone conference with Kevin Keech, special counsel, re: trial set for 3/28 on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/22/18 | Email to/from Mike Churchwell, expert, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/22/18 | Prepared draft of opening argument, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 03/22/18 | Conferred with Randy Rice, attorney and general counsel, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/22/18 | Telephone conference with and email to/from Shane Baker, attorney, settlement negotiations, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/22/18 | Email to/from Kate Reid, special counsel, re: matters related to Rice v. Agheritage, 2:16-ap-1098. | .10 |
| 03/22/18 | Reviewed pleadings, discovery papers, legal research, and related materials, re: preparation for trial on Rice v. Agrimarketing, Inc., | |

|  |  |  |
|---|---|---|
|  | d/b/a Minturn Grain, 2:16-ap-1097. | 2.80 |
| 03/22/18 | Telephone conference with Mike Churchwell, expert, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/23/18 | Telephone conference with Shane Baker, attorney, settlement negotiations, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .10 |
| 03/23/18 | Conferred with Randy Rice, attorney and general counsel, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .80 |
| 03/23/18 | Email to Shane Baker, attorney, re: exhibits for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/23/18 | Prepared revised drafts of (1) Opening statement and (2) outline, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.20 |
| 03/23/18 | Reviewed pleadings, discovery papers, legal research, and related materials, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 3.80 |
| 03/23/18 | Email to/from Charles Coleman, attorney, settlement negotiations, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118, and conferred with Randy Rice, attorney and general counsel, about matter. | .20 |
| 03/24/18 | Reviewed pleadings, discovery papers, legal research, and related materials, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097, also, conferred with Randy Rice, attorney and general counsel, about trial strategy and preparation. | 7.80 |
| 03/25/18 | Reviewed pleadings, discovery papers, legal research, and related materials, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097, also, conferred with Randy Rice, attorney and general counsel, about trial strategy and preparation. | 6.80 |
| 03/26/18 | Emails to/from Charlie Coleman, attorney, settlement negotiations, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, conferred with Randy Rice, attorney and general counsel, about matter. | .20 |
| 03/26/18 | Email Tom Streetman, special counsel, re: materials for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |

| | | |
|---|---|---|
| 03/26/18 | Emails to/from Shane Baker, attorney, re: exhibits and other matters related to trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .30 |
| 03/26/18 | Reviewed email from Paul Bennett, attorney, settlement negotiations, re: Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .10 |
| 03/26/18 | Reviewed pleadings, discovery materials, legal research, and related materials, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097; also, revised trial outline and revised outline of examination questions. | 6.20 |
| 03/26/18 | Conferred with Randy Rice, attorney and general counsel, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 03/27/18 | Conferred with Randy Rice, attorney and general counsel, and Tom Streetman, special counsel, re: preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 4.50 |
| 03/27/18 | Reviewed exhibits and finalized list of exhibits, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.00 |
| 03/27/18 | Emails to/from Shane Baker, attorney, re: witness order, exhibits, and other matters, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 03/27/18 | Emails to/from Charlie Coleman, attorney, settlement negotiations, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118; also, conferred with Randy Rice, attorney and general counsel, about matter. | .20 |
| 03/27/18 | Reviewed Defendant's proposed exhibits, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .50 |
| 03/28/18 | Final preparation for trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 3.00 |
| 03/28/18 | Met and conferred with Tom Streetman, special counsel, and Mike Churchwell, expert witness, re: trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 2.00 |
| 03/28/18 | Attended hearing on trial on Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | 1.50 |
| 03/28/18 | Conferred with Lyndsey Dilks, attorney, re: scheduling depositions | |

|  |  |  |
|---|---|---|
| | in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .20 |
| 03/28/18 | Conferred with Trustee and Tom Streetman, special counsel, re: settlement of Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .70 |
| 03/28/18 | Telephone conference with Kate Davidson, attorney, re: Zero Grade Farms, et al, vs. Agri-Petroleum Sales, et al, 43CV-14-410. | .20 |
| 03/29/18 | Telephone conference with Shane Baker, attorney, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097. | .20 |
| 03/29/18 | Emails to/from Lyndsey Dilks, attorney, re: scheduling depositions in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .20 |
| 03/29/18 | Prepared drafts of (1) Motion for Partial Summary Judgment, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed pleadings, discovery papers, and related materials in connection with drafting pleadings. | 3.50 |
| 03/29/18 | Reviewed discovery papers and related materials in preparation for depositions in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 03/29/18 | Drafted Settlement Agreement, re: Rice v. Big Creek Rice Farms, Inc., 2:16-ap-1118. | .40 |
| 03/29/18 | Email to/from Bill Waddell, attorney, settlement negotiations, and pending Motion for Summary Judgment in Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 03/29/18 | Further review of discovery papers and related materials in preparation for depositions in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.50 |
| 03/30/18 | Prepared revised drafts of (1) Motion for Partial Summary Judgment, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed pleadings, discovery papers, and related materials in connection with drafting pleadings. | 2.50 |
| 04/02/18 | Telephone conference with Paul Bennett, attorney, re: matters related to Rice v. Walter Shepherd Farms, 2:16-ap-1110. | .30 |
| 04/02/18 | Telephone conference with Bill Waddell, attorney, settlement | |

|  | negotiations, re: Rice v. JJC Partners, et al, 17-ap-1024. | .20 |
|---|---|---|
| 04/02/18 | Reviewed email from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 17-ap-1024. | .10 |
| 04/03/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 04/03/18 | Email to/from Charles Coleman, attorney, settlement negotiations, re: Rice v. Medford, et al, 2:16-ap-1124; also, email to Court notifying it of tentative settlement of matter. | .20 |
| 04/03/18 | Conferred with Randy Rice, attorney and general counsel, re: possible settlements of Rice v. JJC Partners, et al, 2:17-ap-1024, and Rice v. Medford, et al, 2:16-ap-1124. | .30 |
| 04/03/18 | Email to/from Lyndsey Dilks, attorney, re: scheduling depositions in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, conferred with and instructed paralegal, re: scheduling court reporter. | .40 |
| 04/05/18 | Drafted proposed Agreed Order continuing trial and deadlines, re: Rice v. Medford, et al, 2:16-ap-1124. | .20 |
| 04/05/18 | Drafted Registration of Judgment and accompanying affidavits and proof of service, re: Rice v. Optimum Ag, et al, 2:16-ap-1130. | 1.00 |
| 04/05/18 | Further review of discovery papers and related materials in preparation for depositions in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 04/06/18 | Email to/from Lyndsey Dilks, attorney, confirming depositions in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .30 |
| 04/06/18 | Further review of discovery papers and related materials in preparation for depositions in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .70 |
| 04/11/18 | Reviewed Response to Motion for Summary Judgment filed by Defendants in Rice v. JJC Partners, et al, 2:17-ap-1024; also, conferred with Randy Rice, attorney and general counsel, about matter and prospect of settlement. | 3.20 |
| 04/11/18 | Reviewed Witness/Exhibit Lists filed by Defendants in Rice v. JJC Partners, et al, 2:17-ap-1024. | .20 |

| | | |
|---|---|---|
| 04/11/18 | Initial review and analysis of exhibits for depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .80 |
| 04/12/18 | Telephone conference with Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .50 |
| 04/12/18 | Prepared revised drafts of (1) Affidavit of Trustee, (2) Statement of Undisputed Material Facts, and (3) Brief in Support, re: Motion for Summary Judgment in Rice v. Hill & Hill Farms Partnership, et al, 2:16-ap-1101. | 1.90 |
| 04/12/18 | Initial review and analysis of exhibits for depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.00 |
| 04/13/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: affidavit in support of motion for summary judgment in Rice v. Hill & Hill Farms et al, ap, discovery preparation in Rice v. Agri Marketing Inc, dba Minturn Grain (depositions next week), reply to response to motion for summary judgment in Rice v. JJC Partnership LLC ap. | .75 |
| 04/13/18 | Additional review and analysis of exhibits for depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 04/13/18 | Outlined documents and issues for Trustee review and conferred with Randy Rice, attorney and general counsel, re: depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 04/14/18 | Completed review and analysis of exhibits for depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.00 |
| 04/14/18 | Reviewed pleadings, discovery papers, and related materials, re: depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.80 |
| 04/14/18 | Revised draft of Affidavit of Trustee, re: Motion for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |
| 04/15/18 | Further review of pleadings, discovery papers, and related materials, re: depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.80 |
| 04/15/18 | Drafted outline for depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.80 |

| 04/15/18 | Reviewed and assembled exhibits for Motion for Summary Judgment in Rice v. Hill & Hill Farms, et al, 2:16-ap-1101. | .20 |

| 04/16/18 | Finalized and filed (1) Motion for Summary Judgment, (2) Statement of Undisputed Material Facts (Statement of undisputed material facts), and (3) Brief in Support, re: Rice v. Hill & Hill Farms, et al, 2:16-ap-1101; also, assembled, redacted, and labeled exhibits for filing. (1.60 split between attorney time and non-legal time). | .80 |

| 04/16/18 | Prepared draft of Reply to Response to Motion for Summary Judgment, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | 2.20 |

| 04/16/18 | Drafted, filed, and served Exhibit/Witness Lists, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .30 |

| 04/16/18 | Further review of pleadings, discovery papers, and related materials, re: preparation for depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.00 |

| 04/17/18 | Telephone conference with Tom Streetman, special counsel, re: Southern Rice & Cotton LLC, et al, v. KBX, Inc., et al, 56CV-14-103. | .10 |

| 04/17/18 | Telephone conference with Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .20 |

| 04/17/18 | Reviewed email from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |

| 04/17/18 | Further review of pleadings, discovery papers, and related materials, re: preparation for depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 5.40 |

| 04/17/18 | Final review and assembly of exhibits, re: depositions set for 4/18 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. (1.00 split between legal and non-legal). | .50 |

| 04/17/18 | Conferred with Randy Rice, attorney and general counsel, re: depositions set for 4/18 and 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .50 |

| 04/17/18 | Conferred with Randy Rice, attorney and general counsel, re: settlement negotiations in Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |

| 04/18/18 | Email to/from Bill Waddell, attorney, settlement negotiations, re: | |

|  | Rice v. JJC Partners, et al, 2:17-ap-1024; also, conferred with Randy Rice, attorney and general counsel, about matter. | .20 |
|---|---|---|
| 04/18/18 | Final review of pleadings, discovery papers, and related materials, re: preparation for depositions set for 4/18 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, conducted depositions of Sloane Holzhauer and Roberta Davis. | 5.00 |
| 04/18/18 | Further review of pleadings, discovery papers, and related materials, re: preparation for depositions set for 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.00 |
| 04/19/18 | Final review of pleadings, discovery papers, and related materials, re: preparation for depositions set for 4/19 in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, conducted depositions of Kerry Groves and Collin Holzhauer. | 7.00 |
| 04/19/18 | Conferred with Randy Rice, attorney and general counsel, re: depositions conducted in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095, intent to move forward with summary judgment. | .50 |
| 04/19/18 | Conferred with Lyndsey Dilks, attorney, re: document production and other matters related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .30 |
| 04/20/18 | Reviewed Motion to Enforce Stay/Motion to Enforce Order on Remand filed by Stan Smith, attorney, on behalf of Gavilon Grain LLC; also, prepared rough draft of Response. | 2.00 |
| 04/20/18 | Conferred with Randy Rice, attorney and general counsel, re: responding to Gavilon Grain's Motion to Enforce Stay/Motion to Enforce Order on Remand. | .30 |
| 04/20/18 | Reviewed notes from depositions taken on 4/18 and 4/19 and conferred with Randy Rice, attorney and general counsel, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .70 |
| 04/20/18 | Reviewed email from Baxter Sharp, deputy prosecutor, re: matters related to hot check charges pending against former principals of debtor. | .20 |
| 04/20/18 | Email to/from Court, re: continuing trial of Rice v. JJC Partners, et al, 2:17-ap-1024. | .20 |
| 04/20/18 | Drafted letter to Lyndsey Dilks, attorney, settlement negotiations, re: | |

|  |  |  |
|---|---|---|
|  | discovery matters related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.20 |
| 04/20/18 | Prepared revised draft of Statement of Undisputed Material Facts, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.90 |
| 04/23/18 | Prepared revised draft of Statement of Undisputed Material Facts, re: and tables, re: affirmative defenses, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed discovery papers and related materials in connection with drafting documents. | 2.90 |
| 04/23/18 | Prepared revised draft of Response to Motion to Enforce Stay/Motion to Enforce Order on Remand filed by Stan Smith, attorney, on behalf of Gavilon Grain LLC; also, reviewed case authority cited by Gavilon and additional authority located by special counsel. | 2.30 |
| 04/23/18 | Reviewed Memorandum Opinion and Judgment entered by Court in Rice v. M-Real Estate LLC, 2:16-ap-1113. | 1.00 |
| 04/23/18 | Drafted Order Registering Foreign Judgment in Desha County, re: Rice v. Optimum Ag LLC, 2:16-ap-1130. | .30 |
| 04/23/18 | Email to/from Court, re: continuing trial of Rice v. JJC Partners, et al, 2:17-ap-1024. | .20 |
| 04/23/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: judgment and opinion in Rice v. M.-Real Estate LLC, enforcement of judgment. | .25 |
| 04/24/18 | Telephone conference with Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .30 |
| 04/24/18 | Telephone conference with Paul Bennett, attorney, settlement negotiations, re: Rice v. Shepherd, et al, 2:16-ap-1110. | .20 |
| 04/24/18 | Conferred with Randy Rice, attorney and general counsel, re: Gavilon's Motion to Enforce Stay/Motion to Enforce Order on Remand; also, reviewed changes to Response suggested by special counsel. | .70 |
| 04/24/18 | Prepared revised drafts of Statement of Undisputed Material Facts and Brief in Support, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.60 |
| 04/24/18 | Further review of discovery papers, pleadings, and related materials, |  |

|  |  |  |
|---|---|---|
|  | re: moving for summary judgment in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.50 |
| 04/24/18 | Letter to Michael Churchwell, expert witness, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .70 |
| 04/24/18 | Finalized and filed Reply and Brief in Support to Response to Motion for Summary Judgment, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 04/24/18 | Finalized and mailed Order Registering Foreign Judgment in Desha County, re: Rice v. Optimum Ag LLC, 2:16-ap-1130. | .10 |
| 04/24/18 | Completed review of Memorandum Opinion and Judgment entered by Court in Rice v. M-Real Estate LLC, 2:16-ap-1113. | .50 |
| 04/25/18 | Telephone conference with Lance Miller, attorney, re: hearing set for 4/26 on Gavilon's Motion to Enforce Stay/Order on Remand. | .30 |
| 04/25/18 | Reviewed Defendant's Objection to Trustee's Exhibit List, re: Rice v. JJC Partners, et al, 2:17-ap-1024; also, drafted Response to Objection. | .70 |
| 04/25/18 | Drafted Objection to Defendants' Exhibit List, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .60 |
| 04/25/18 | Finalized and filed Response to Motion to Enforce Stay/Motion to Enforce Order on Remand filed by Stan Smith, attorney, on behalf of Gavilon Grain LLC; also, conferred with Randy Rice, attorney and general counsel, about hearing set for 4/26 in Helena. | .50 |
| 04/25/18 | Reviewed KBX's Response to Gavilon's Motion to Enforce Stay/Motion to Enforce Order on Remand. | .50 |
| 04/25/18 | Further review of discovery papers, pleadings, and related materials, re: moving for summary judgment in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 2.10 |
| 04/26/18 | Attended hearing in Helena on Gavilon's Motion to Enforce Stay/Motion to Enforce Order on Remand; attended continued hearing in Little Rock on Gavilon's Motion to Enforce Stay/Motion to Enforce Order on Remand (under advisement). | 9.00 |
| 04/27/18 | Email to/from Lyndsey Dilks, attorney, re: extending time to respond to Rule 37 letter in Rice v. Southern Rice & Cotton LLC, 2:16-ap- |  |

170

|            |                                                                                                                                                                                           |       |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | 1095.                                                                                                                                                                                      | .10   |
| 04/27/18   | Finalized and filed (1) Response to Defendants' Objection to Exhibits and (2) Objection to Defendants' Exhibits, re: Rice v. JJC Partners, et al, 2:17-ap-1024.                             | .20   |
| 04/27/18   | Reviewed Defendants' Response to Trustee's Objection to Exhibits filed by William Waddell, attorney, in Rice v. JJC Partners, et al, 2:17-ap-1024.                                          | .30   |
| 04/27/18   | Further review and analysis of pleadings, discovery papers, and related materials, re: trial preparation/moving for summary judgment in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095.  | 2.90  |
| 05/01/18   | Drafted Affidavit of Trustee in connection with moving for summary judgment in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095.                                                            | 2.00  |
| 05/01/18   | Prepared revised draft of Brief in Support of summary judgment in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095.                                                                         | 2.00  |
| 05/01/18   | Reviewed file on Rice v. Hill & Hill Farms, et al, 2:16-ap-1101, re: pending counter motions for summary judgment, prospect of settlement, and trial set for June 18, 2018.                 | 1.00  |
| 05/02/18   | Telephone conference with Baxter Sharp, prosecuting attorney, re: request for info/records related to hot check charges pending against former principals of debtor.                        | .40   |
| 05/02/18   | Drafted Order granting Motion for proposed compromise settlement, re: Rice v. Agrimarketing, Inc., d/b/a Minturn Grain, 2:16-ap-1097.                                                       | 1.00  |
| 05/02/18   | Conferred with Randy Rice, attorney and general counsel, re: possible settlement of Rice v. JJC Partners, et al, 2:17-ap-1024.                                                             | .30   |
| 05/03/18   | Reviewed and analyzed case file on Rice v. Shepherd, et al, 2:16-ap-1110, re: pending settlement offer and possible summary judgment.                                                      | 1.00  |
| 05/03/18   | Letter to Paul Bennett, attorney, settlement negotiations, re: Rice v. Shepherd, et al, 2:16-ap-1110.                                                                                       | .20   |
| 05/03/18   | Conferred with Randy Rice, attorney and general counsel, re: responding to pending settlement offer in Rice v. JJC Partners, et al, 2:17-ap-1024.                                          | .10   |
| 05/03/18   | Further review and analysis of pleadings, discovery papers, and                                                                                                                           |       |

|          | related materials in connection with revising drafts of Statement of Undisputed Material Facts (Statement of undisputed material facts) and Brief in Support. | 1.00 |
|----------|---|---|
| 05/03/18 | Reviewed correspondence from Desha Court, re: signed Order Granting Application to Register Foreign Judgment (Optimum, 16-ap-1130); also, drafted letter and forwarded Order and Consent Judgment to Desha Clerk for filing of record. | .20 |
| 05/07/18 | Telephone conference with Lyndsey Dilks, attorney, re: matters related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .30 |
| 05/07/18 | Initial review of transcripts from depositions conducted on 4/18 and 4/19, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.00 |
| 05/07/18 | Reviewed notice of appeal and related filings by defendant in Rice v. M-Real Estate LLC, 2:16-ap-1113. | .20 |
| 05/08/18 | Telephone conference with Bill Waddell, attorney, settlement negotiations, re:  v. JJC Partners, et al, 2:17-ap-1024. | .20 |
| 05/08/18 | Completed review of transcripts from depositions conducted on 4/18 and 4/19, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | 1.40 |
| 05/08/18 | Attended pre-trial hearing in Rice v. N&D Farms, et al, 2:16-ap-1125; also, conferred with Jack Talbot, attorney, re: matter. | .50 |
| 05/09/18 | Conference with Randy Rice, attorney and general counsel for the estate, re: request for continuance by defendant in one of the adversary proceedings, discussion concerning settlement offer, trial strategy in proceeding forward.  Agreed not to oppose continuance. | .30 |
| 05/09/18 | Reviewed email from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 05/10/18 | Telephone conference with Kate Davidson, attorney, re: request for information related to Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .20 |
| 05/11/18 | Email to/from Mike Churchwell, expert witness, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .20 |
| 05/11/18 | Email to/from Kate Davidson, attorney, re: request for transcripts of depositions conducted in Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095. | .30 |

| | | |
|---|---|---|
| 05/10/18 | Reviewed email and signed settlement agreement from Bill Waddell, attorney, settlement negotiations, re: Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 05/10/18 | Email to Laura Westbrook, staff attorney, re: notification of settlement reached in Rice v. JJC Partners, et al, 2:17-ap-1024. | .10 |
| 05/10/18 | Prepared revised drafts of (1) Statement of Undisputed Material Facts and (2) Brief in Support of motion for summary judgment, re: Rice v. Southern Rice & Cotton LLC, 2:16-ap-1095; also, reviewed depositions transcripts and related materials in connection with revising pleadings. | 3.60 |
| 05/10/18 | Email to/from Kate Reid, special counsel, re: discovery questions related to Rice v. Agheritage, 2:16-ap-1098. | .10 |
| 05/14/18 | Drafted and filed Witness List/Exhibit List, re: Rice v. Ainsworth, 2:16-ap-1105. | .50 |
| 05/14/18 | Reviewed Responses to Motion for Summary Judgment filed by Defendants in Rice v. Hill & Hill, et al, 2:16-ap-1101. | 1.60 |

Total hours        <u>785.95</u>

## ITEMIZATION OF SERVICES PROVIDED
## BY PARALEGAL AND ADMINISTRATIVE ASSISTANT

### DONNA POULLOS, PARALEGAL

| DATE | SERVICES PROVIDED | Amount |
|---|---|---|
| 09/27/17 | Assisting Hamilton Mitchell and Randy Rice, re: moving forward with discovery in three separate adversary proceedings, preparation of trial exhibits in adversary proceedings, other trial preparation matters. | .75 |
| 03/27/18 | Assisting attorneys with trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain. | 8.00 |
| 03/28/18 | Assisting attorneys with trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain. | 4.00 |
| | Total hours | 12.75 |

### BRANDI EVANS, PARALEGAL

| | | |
|---|---|---|
| 03/28/18 | Assisting attorneys with trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain. | 4.00 |

### HOLLY GUINN, LEGAL ASSISTANT

| | | |
|---|---|---|
| 10/23/17 | Supervised and assisted counsel for defendants in complying with discovery of records in storage in order to retain chain of custody. Present were Kim Tucker, attorney for Hill & Hill Farms and her paralegal (2:30-5:00) | 2.50 |
| 10/24/17 | Supervised and assisted counsel for defendants in complying with discovery of records in storage in order to retain chain of custody. Present were Kim Tucker, attorney for Hill & Hill Farms, her paralegal and one other staff member (10:00-12:15) | 2.30 |
| 03/27/18 | Assisting attorneys with trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain. | 8.00 |
| 03/28/18 | Assisting attorneys with trial preparation in Rice v. Agri Marketing Inc, dba Minturn Grain. | 4.00 |
| | Total hours | 16.80 |

174

## RECAPITULATION OF FEES CHARGED

### M. Randy Rice

| Billing period | Hours | Rate | Amount Requested | |
|---|---|---|---|---|
| 2017 & 2018 | 655.75 | $335.00 | | $ 219,676.25 |

### Hamilton M. Mitchell

| Billing period | Hours | Rate | Amount Requested | |
|---|---|---|---|---|
| 2017 | 399.95 | $165.00 | 65,991.75 | |
| 2018 | 373.85 | 185.00 | 69,162.25 | |
| Total | 773.80 | | | 135,154.00 |

### Donna Poullos, Paralegal

| Billing period | Hours | Rate | |
|---|---|---|---|
| 2017 & 2018 | 12.75 | $105.00 | 1,338.75 |

### Brandi Evans, Paralegal

| Billing period | Hours | Rate | |
|---|---|---|---|
| 2017 & 2018 | 4.00 | $85.00 | 340.00 |

### Holly Guinn Legal Assistant

| Billing period | Hours | Rate | |
|---|---|---|---|
| 2017 & 2018 | 16.80 | $25.00 | 420.00 |

| Grand Total | 1,486.75 | | $ 356,929.00 |
|---|---|---|---|

175

# EXHIBIT 2

**LEGAL EXPENSES INCURRED BY RICE & ASSOCIATES, P.A.**

| Description of Expense | Amount |
|---|---|
| Courier Fees | $      75.00 |
| Title and Lien Search | 200.00 |
| Court Reporting Fees (depositions) | 5,319.58 |
| Records and exhibits preservation for discovery and trial | 837.78 |
| Travel and appearance fees for witnesses | 1,383.80 |
| Travel - for hearings and depositions only | 825.58 |
| Lunches during depositions and trial | 32.20 |
| Total Expenses | $ 8,673.94 |